

SIGNING & PAVEMENT MARKING LEGEND

(A)  4 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS

(B)  4 INCH SOLID DOUBLE YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS

(C)  4 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO
     EDGELINE, SPACED 5' O.C.

(D)  4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4'
     SKIP (TYP)

(E)  4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 10'
     STRIPE, 30' SKIP (TYP)

(F)  4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 1'
     STRIPE, 3' SKIP (TYP)

(G)  4 INCH DOUBLE YELLOW THERMOPLASTIC PAVEMENT MARKINGS, 2'
     STRIPE, 4' SKIP (TYP.)

(H)  6 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS (TYP)

(I)  6 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO
     EDGELINE, SPACED 5' O.C.

(J)  4 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 30 DEG TO
     EDGELINE, SPACED 25' O.C.

(K)  8 INCH YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS,
     ANGLED 45 DEG TO EDGELINE, SPACED 25' O.C.

(L)  12 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS

(M)  24 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, SPACED 2' O.C.

(N)  YELLOW FLEXIBLE CHANNELIZING POST

(O)  WHITE FLEXIBLE CHANNELIZER POST

(P)  TAPCO RUBBER CAR STOP – MODEL 16101 6'(L) x 6"(W) x 4"(H)

(Q)  SEE "CYCLE TRACK CROSSING DETAIL" – DETAIL SHEET 1

(R)  SEE "BUS PLATFORM PEDESTRIAN CROSSING DETAIL" – DETAIL
     SHEET 1

(S)  SEE "BIKE TURN BOX DETAIL" – DETAIL SHEET 1

(T)  SEE "CYCLE TRACK STRIPING BARRIER CURB DETAIL, 2–FT" – DETAIL
     SHEET 2 (TYP)

(U)  SEE 'CYCLE TRACK TO CYCLE TRACK CROSSING
     DETAIL' – DETAIL SHEET 2 (TYP)

(V)  SEE 'CYCLE TRACK STRIPING BARRIER CURB DETAIL,
     18–IN' – DETAIL SHEET 2 (TYP)

(W)  SEE "CYCLE TRACK STRIPING WHEEL STOP BARRIER
     DETAIL" – DETAIL SHEET 2

⊠  EXISTING SIGN TO BE REMOVED

☐  NEW SIGN TO BE INSTALLED ON EXISTING SIGNAL/LIGHT POLE

■  NEW SIGN TO BE INSTALLED ON NEW POST

⬤  NEW SIGN TO BE INSTALLED ON NEW NPS POST

NORTH

GRAPHIC SCALE

20  10  0      20        40

1" = 20'-0" HORIZ.

100% DESIGN
NOT FOR CONSTRUCTION

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|-----|-------|----------|-----------|--------------|
| XXX | D.C. | OCPTO190060 | 28 | 45 |

D.C. DEPARTMENT OF TRANSPORTATION
PLANNING AND SUSTAINABILITY DIVISION
ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

| PROJECT ENG. | JCC/KJH |
|---|---|
| DESIGNED BY | EGB/JXD/KHW |
| CHECKED BY | JCC |
| DRAWN BY | PM/KHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

FINAL PAVEMENT MARKING & SIGNING
LAYOUT PLANS (SHEET 4 OF 11)

DATE        9/21/2021
FILE
SHEET   28   OF   45

NELSON NYGAARD

KITTELSON & ASSOCIATES

| NO | DESCRIPTION | NAME | DATE |
|----|-------------|------|------|
| | | | |
| | REVISIONS | | |

NPS-AR-000578



SIGNING & PAVEMENT MARKING LEGEND

(A) 4 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS

(B) 4 INCH SOLID DOUBLE YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS

(C) 4 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(D) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP)

(E) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 10' STRIPE, 30' SKIP (TYP)

(F) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 1' STRIPE, 3' SKIP (TYP)

(G) 4 INCH DOUBLE YELLOW THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP).

(H) 6 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS (TYP)

(I) 6 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(J) 4 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 30 DEG TO EDGELINE, SPACED 25' O.C.

(K) 8 INCH YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 25' O.C.

(L) 12 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS

(M) 24 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, SPACED 2' O.C.

(N) YELLOW FLEXIBLE CHANNELIZING POST

(O) WHITE FLEXIBLE CHANNELIZER POST

(P) TAPCO RUBBER CAR STOP – MODEL 16101 6'(L) x 6"(W) x 4"(H)

(Q) SEE "CYCLE TRACK CROSSING DETAIL" – DETAIL SHEET 1

(R) SEE "BUS PLATFORM PEDESTRIAN CROSSING DETAIL" – DETAIL SHEET 1

(S) SEE "BIKE TURN BOX DETAIL" – DETAIL SHEET 1

(T) SEE "CYCLE TRACK STRIPING BARRIER CURB DETAIL, 2–FT" – DETAIL SHEET 2 (TYP)

(U) SEE 'CYCLE TRACK TO CYCLE TRACK CROSSING DETAIL' – DETAIL SHEET 2 (TYP)

(V) SEE 'CYCLE TRACK STRIPING BARRIER CURB DETAIL, 18–IN' – DETAIL SHEET 2 (TYP)

(W) SEE 'CYCLE TRACK STRIPING WHEEL STOP BARRIER DETAIL' – DETAIL SHEET 2

⊠ EXISTING SIGN TO BE REMOVED

☐ NEW SIGN TO BE INSTALLED ON EXISTING SIGNAL/LIGHT POLE

■ NEW SIGN TO BE INSTALLED ON NEW POST

⬤ NEW SIGN TO BE INSTALLED ON NEW NPS POST

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| XXX | D.C. | OCPTO190060 | 29 | 45 |

MATCHLINE TO SHEET 6

MATCHLINE TO SHEET 4

15TH ST, N.W.

15TH ST, N.W.

MADISON DR. N.W.

NORTH

GRAPHIC SCALE

20  10  0  20  40

1" = 20'-0" HORIZ.

100% DESIGN
NOT FOR CONSTRUCTION

D.C. DEPARTMENT OF TRANSPORTATION
PLANNING AND SUSTAINABILITY DIVISION
ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

NELSON NYGAARD

KITTELSON & ASSOCIATES

| NO | DESCRIPTION | NAME | DATE |
|---|---|---|---|
| | | | |

REVISIONS

| PROJECT ENG. | JCC/KJH |
|---|---|
| DESIGNED BY | EGB/JXD/KHW |
| CHECKED BY | JCC |
| DRAWN BY | PM/KHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

FINAL PAVEMENT MARKING & SIGNING
LAYOUT PLANS (SHEET 5 OF 11)

DATE 9/21/2021
FILE
SHEET 29 OF 45

NPS-AR-000579



SIGNING & PAVEMENT MARKING LEGEND

(A) 4 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS

(B) 4 INCH SOLID DOUBLE YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS

(C) 4 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(D) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP)

(E) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 10' STRIPE, 30' SKIP (TYP)

(F) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 1' STRIPE, 3' SKIP (TYP)

(G) 4 INCH DOUBLE YELLOW THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP).

(H) 6 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS (TYP)

(I) 6 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(J) 4 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 30 DEG TO EDGELINE, SPACED 25' O.C.

(K) 8 INCH YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 25' O.C.

(L) 12 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS

(M) 24 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, SPACED 2' O.C.

(N) YELLOW FLEXIBLE CHANNELIZING POST

(O) WHITE FLEXIBLE CHANNELIZER POST

(P) TAPCO RUBBER CAR STOP – MODEL 16101 6'(L) x 6"(W) x 4"(H)

(Q) SEE "CYCLE TRACK CROSSING DETAIL" – DETAIL SHEET 1

(R) SEE "BUS PLATFORM PEDESTRIAN CROSSING DETAIL" – DETAIL SHEET 1

(S) SEE "BIKE TURN BOX DETAIL" – DETAIL SHEET 1

(T) SEE "CYCLE TRACK STRIPING BARRIER CURB DETAIL, 2–FT" – DETAIL SHEET 2 (TYP)

(U) SEE 'CYCLE TRACK TO CYCLE TRACK CROSSING DETAIL' – DETAIL SHEET 2 (TYP)

(V) SEE 'CYCLE TRACK STRIPING BARRIER CURB DETAIL, 18–IN' – DETAIL SHEET 2 (TYP)

(W) SEE 'CYCLE TRACK STRIPING WHEEL STOP BARRIER DETAIL' – DETAIL SHEET 2

⊠ EXISTING SIGN TO BE REMOVED

□ NEW SIGN TO BE INSTALLED ON EXISTING SIGNAL/LIGHT POLE

■ NEW SIGN TO BE INSTALLED ON NEW POST

● NEW SIGN TO BE INSTALLED ON NEW NPS POST

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| XXX | D.C. | OCPTO190060 | 30 | 45 |

MATCHLINE TO SHEET 5

MATCHLINE TO SHEET 7

15TH ST, N.W.

15TH ST, N.W.

CONSTITUTION AVE, N.W.

NORTH

GRAPHIC SCALE

20  10  0  20  40

1" = 20'-0" HORIZ.

100% DESIGN
NOT FOR CONSTRUCTION

D.C. DEPARTMENT OF TRANSPORTATION
PLANNING AND SUSTAINABILITY DIVISION
ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

FINAL PAVEMENT MARKING & SIGNING
LAYOUT PLANS (SHEET 6 OF 11)

| PROJECT ENG. | JCC/KJH |
|---|---|
| DESIGNED BY | EGB/JXD/KHW |
| CHECKED BY | JCC |
| DRAWN BY | PMH/KHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

DATE  9/21/2021

FILE

SHEET  30  OF  45

NELSON NYGAARD

KITTELSON & ASSOCIATES

| NO | DESCRIPTION | NAME | DATE |
|---|---|---|---|
| | REVISIONS | | |

H:\24\24936 - 15th Street Bicycle Design\design\_CD\24936_PM_Sheet06.dgn
$PENTBL$
$PLTDRV$
9/10/2021

NPS-AR-000580



## SIGNING & PAVEMENT MARKING LEGEND

(A) 4 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS

(B) 4 INCH SOLID DOUBLE YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS

(C) 4 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(D) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP)

(E) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 10' STRIPE, 30' SKIP (TYP)

(F) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 1' STRIPE, 3' SKIP (TYP)

(G) 4 INCH DOUBLE YELLOW THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP).

(H) 6 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS (TYP)

(I) 6 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(J) 4 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 30 DEG TO EDGELINE, SPACED 25' O.C.

(K) 8 INCH YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 25' O.C.

(L) 12 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS

(M) 24 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, SPACED 2' O.C.

(N) YELLOW FLEXIBLE CHANNELIZING POST

(O) WHITE FLEXIBLE CHANNELIZER POST

(P) TAPCO RUBBER CAR STOP – MODEL 16101 6'(L) x 6"(W) x 4"(H)

(Q) SEE "CYCLE TRACK CROSSING DETAIL" – DETAIL SHEET 1

(R) SEE "BUS PLATFORM PEDESTRIAN CROSSING DETAIL" – DETAIL SHEET 1

(S) SEE "BIKE TURN BOX DETAIL" – DETAIL SHEET 1

(T) SEE "CYCLE TRACK STRIPING BARRIER CURB DETAIL, 2–FT" – DETAIL SHEET 2 (TYP)

(U) SEE 'CYCLE TRACK TO CYCLE TRACK CROSSING DETAIL' – DETAIL SHEET 2 (TYP)

(V) SEE 'CYCLE TRACK STRIPING BARRIER CURB DETAIL, 18–IN' – DETAIL SHEET 2 (TYP)

(W) SEE 'CYCLE TRACK STRIPING WHEEL STOP BARRIER DETAIL' – DETAIL SHEET 2

⊠ EXISTING SIGN TO BE REMOVED

☐ NEW SIGN TO BE INSTALLED ON EXISTING SIGNAL/LIGHT POLE

■ NEW SIGN TO BE INSTALLED ON NEW POST

⬤ NEW SIGN TO BE INSTALLED ON NEW NPS POST

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| XXX | D.C. | OCPTO190060 | 31 | 45 |

MATCHLINE TO SHEET 6

MATCHLINE TO SHEET 8

15TH ST, N.W.

15TH ST, N.W.

25' (TYP.)

NORTH

GRAPHIC SCALE

20  10  0  20  40

1" = 20'-0" HORIZ.

100% DESIGN
NOT FOR CONSTRUCTION

## D.C. DEPARTMENT OF TRANSPORTATION
## PLANNING AND SUSTAINABILITY DIVISION
## ACTIVE TRANSPORTATION PROGRAM

### 15TH STREET N.W.
### BICYCLE SAFETY IMPROVEMENTS

| | |
|---|---|
| PROJECT ENG. | JCC/KJH |
| DESIGNED BY | EGB/JXD/KHW |
| CHECKED BY | JCC |
| DRAWN BY | PM/KHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

### FINAL PAVEMENT MARKING & SIGNING
### LAYOUT PLANS (SHEET 7 OF 11)

DATE 9/21/2021

FILE

SHEET 31 OF 45

NELSON NYGAARD

KITTELSON & ASSOCIATES

| NO | DESCRIPTION | NAME | DATE |
|---|---|---|---|
| | REVISIONS | | |

H:\24\24936 - 15th Street Bicycle Design\design\CD\24936_PM_Sheet107.dgn
9/10/2021
$PENTBL$ $PLTDRV$

NPS-AR-000581



## SIGNING & PAVEMENT MARKING LEGEND

(A) 4 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS

(B) 4 INCH SOLID DOUBLE YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS

(C) 4 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(D) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP)

(E) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 10' STRIPE, 30' SKIP (TYP)

(F) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 1' STRIPE, 3' SKIP (TYP)

(G) 4 INCH DOUBLE YELLOW THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP).

(H) 6 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS (TYP)

(I) 6 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(J) 4 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 30 DEG TO EDGELINE, SPACED 25' O.C.

(K) 8 INCH YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(L) 12 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS

(M) 24 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, SPACED 2' O.C.

(N) YELLOW FLEXIBLE CHANNELIZING POST

(O) WHITE FLEXIBLE CHANNELIZER POST

(P) TAPCO RUBBER CAR STOP – MODEL 16101 6'(L) x 6"(W) x 4"(H)

(Q) SEE "CYCLE TRACK CROSSING DETAIL" – DETAIL SHEET 1

(R) SEE "BUS PLATFORM PEDESTRIAN CROSSING DETAIL" – DETAIL SHEET 1

(S) SEE "BIKE TURN BOX DETAIL" – DETAIL SHEET 1

(T) SEE "CYCLE TRACK STRIPING BARRIER CURB DETAIL, 2–FT" – DETAIL SHEET 2 (TYP)

(U) SEE 'CYCLE TRACK TO CYCLE TRACK CROSSING DETAIL' – DETAIL SHEET 2 (TYP)

(V) SEE 'CYCLE TRACK STRIPING BARRIER CURB DETAIL, 18–IN' – DETAIL SHEET 2 (TYP)

(W) SEE 'CYCLE TRACK STRIPING WHEEL STOP BARRIER DETAIL' – DETAIL SHEET 2

⊠ EXISTING SIGN TO BE REMOVED

☐ NEW SIGN TO BE INSTALLED ON EXISTING SIGNAL/LIGHT POLE

■ NEW SIGN TO BE INSTALLED ON NEW POST

◉ NEW SIGN TO BE INSTALLED ON NEW NPS POST

## DESIGN NOTES

1. NORTH CROSSWALK DEPICTED ON PLANS IS FOR REFERENCE ONLY. INSTALLATION OF THIS CROSSWALK WILL BE COORDINATED WITH NATIONAL PARKS SERVICE AND ONLY IN CONJUCTION WITH CONSTRUCTION OF DESIGNED ADA PEDESTRIAN RAMPS, APS PUSHBUTTONS, AND PEDESTRIAN SIGNAL HEADS.

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| XXX | D.C. | OCPTO190060 | 32 | 45 |

CROSSWALK NOT CONSTRUCTED AT THIS TIME SEE DESIGN NOTE 1.

END PROJECT MATCH EXISTING

PENNSYLVANIA AVE, N.W.

15TH ST, N.W.

MATCHLINE TO SHEET 7

GRAPHIC SCALE

20  10  0  20  40

1" = 20'-0" HORIZ.

100% DESIGN
NOT FOR CONSTRUCTION

### D.C. DEPARTMENT OF TRANSPORTATION
PLANNING AND SUSTAINABILITY DIVISION
ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

FINAL PAVEMENT MARKING & SIGNING LAYOUT PLANS (SHEET 8 OF 11)

| PROJECT ENG. | JCC/KJH |
|---|---|
| DESIGNED BY | EGB/JXD/KHW |
| CHECKED BY | JCC |
| DRAWN BY | PM/KHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

DATE 9/21/2021

FILE

SHEET 32 OF 45

NELSON NYGAARD

KITTELSON & ASSOCIATES

| NO | DESCRIPTION | NAME | DATE |
|---|---|---|---|
| | | | |

REVISIONS

NPS-AR-000582



SIGNING & PAVEMENT MARKING LEGEND

(A) 4 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS

(B) 4 INCH SOLID DOUBLE YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS

(C) 4 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(D) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP)

(E) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 10' STRIPE, 30' SKIP (TYP)

(F) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 1' STRIPE, 3' SKIP (TYP)

(G) 4 INCH DOUBLE YELLOW THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP).

(H) 6 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS (TYP)

(I) 6 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(J) 6 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 30 DEG TO EDGELINE, SPACED 25' O.C.

(K) 8 INCH YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 25' O.C.

(L) 12 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS

(M) 24 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, SPACED 2' O.C.

(N) YELLOW FLEXIBLE CHANNELIZING POST

(O) WHITE FLEXIBLE CHANNELIZER POST

(P) TAPCO RUBBER CAR STOP – MODEL 16101 6'(L) x 6"(W) x 4"(H)

(Q) SEE "CYCLE TRACK CROSSING DETAIL" – DETAIL SHEET 1

(R) SEE "BUS PLATFORM PEDESTRIAN CROSSING DETAIL" – DETAIL SHEET 1

(S) SEE "BIKE TURN BOX DETAIL" – DETAIL SHEET 1

(T) SEE "CYCLE TRACK STRIPING BARRIER CURB DETAIL, 2-FT" – DETAIL SHEET 2 (TYP)

(U) SEE 'CYCLE TRACK TO CYCLE TRACK CROSSING DETAIL' – DETAIL SHEET 2 (TYP)

(V) SEE 'CYCLE TRACK STRIPING BARRIER CURB DETAIL, 18-IN' – DETAIL SHEET 2 (TYP)

(W) SEE 'CYCLE TRACK STRIPING WHEEL STOP BARRIER DETAIL' – DETAIL SHEET 2 (TYP)

⊠ EXISTING SIGN TO BE REMOVED

☐ NEW SIGN TO BE INSTALLED ON EXISTING SIGNAL/LIGHT POLE

■ NEW SIGN TO BE INSTALLED ON NEW POST

⬤ NEW SIGN TO BE INSTALLED ON NEW NPS POST

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| XXX | D.C. | OCPTO190060 | 33 | 45 |

GRAPHIC SCALE

20  10  0  20  40

1" = 20'-0" HORIZ.

NORTH

100% DESIGN
NOT FOR CONSTRUCTION

D.C. DEPARTMENT OF TRANSPORTATION
PLANNING AND SUSTAINABILITY DIVISION
ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

FINAL PAVEMENT MARKING & SIGNING
LAYOUT PLANS (SHEET 9 OF 11)

| PROJECT ENG. | JCC/KJH |
|---|---|
| DESIGNED BY | EGB/JXD/KHW |
| CHECKED BY | JCC |
| DRAWN BY | PM/HKHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

DATE    9/21/2021
FILE
SHEET    33    OF    45

| NO | DESCRIPTION | NAME | DATE |
|---|---|---|---|
| | | | |

REVISIONS

NELSON NYGAARD

KITTELSON & ASSOCIATES

TIDAL BASIN PARKING DRIVEWAY

MAINE AVE., S.W.

MATCHLINE TO SHEET 10

MATCHLINE TO SHEET 1

H:\24\24936 - 15th Street Bicycle Design\design_CD\24936_PM_Sheet09.dgn
9/10/2021

$PENTBL$
$PLTDRV$

NPS-AR-000583



## SIGNING & PAVEMENT MARKING LEGEND

(A) 4 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS

(B) 4 INCH SOLID DOUBLE YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS

(C) 4 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(D) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP)

(E) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 10' STRIPE, 30' SKIP (TYP)

(F) 4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 1' STRIPE, 3' SKIP (TYP)

(G) 4 INCH DOUBLE YELLOW THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP).

(H) 6 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS (TYP)

(I) 6 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(J) 4 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 30 DEG TO EDGELINE, SPACED 25' O.C.

(K) 8 INCH YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 25' O.C.

(L) 12 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS

(M) 24 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, SPACED 2' O.C.

(N) YELLOW FLEXIBLE CHANNELIZING POST

(O) WHITE FLEXIBLE CHANNELIZER POST

(P) TAPCO RUBBER CAR STOP – MODEL 16101 6'(L) x 6"(W) x 4"(H)

(Q) SEE "CYCLE TRACK CROSSING DETAIL" – DETAIL SHEET 1

(R) SEE "BUS PLATFORM PEDESTRIAN CROSSING DETAIL" – DETAIL SHEET 1

(S) SEE "BIKE TURN BOX DETAIL" – DETAIL SHEET 1

(T) SEE "CYCLE TRACK STRIPING BARRIER CURB DETAIL, 2–FT" – DETAIL SHEET 2 (TYP)

(U) SEE 'CYCLE TRACK TO CYCLE TRACK CROSSING DETAIL' – DETAIL SHEET 2 (TYP)

(V) SEE 'CYCLE TRACK STRIPING BARRIER CURB DETAIL, 18–IN' – DETAIL SHEET 2 (TYP)

(W) SEE 'CYCLE TRACK STRIPING WHEEL STOP BARRIER DETAIL'– DETAIL SHEET 2 (TYP)

⊠ EXISTING SIGN TO BE REMOVED

☐ NEW SIGN TO BE INSTALLED ON EXISTING SIGNAL/LIGHT POLE

■ NEW SIGN TO BE INSTALLED ON NEW POST

◉ NEW SIGN TO BE INSTALLED ON NEW NPS POST

MATCHLINE TO SHEET 9

MAINE AVE, S.W.

INDEPENDENCE AVE, S.W.

NORTH

GRAPHIC SCALE

1" = 20'-0" HORIZ.

100% DESIGN
NOT FOR CONSTRUCTION

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| XXX | D.C. | OCPTO190060 | 34 | 45 |

### D.C. DEPARTMENT OF TRANSPORTATION
### PLANNING AND SUSTAINABILITY DIVISION
### ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

FINAL PAVEMENT MARKING & SIGNING
LAYOUT PLANS (SHEET 10 OF 11)

PROJECT ENG. JCC/KJH
DESIGNED BY EGB/JXD/KHW
CHECKED BY JCC
DRAWN BY PM/KHW
PROJECT MGR. JCC

DIVISION CHIEF

DATE 9/21/2021
FILE
SHEET 34 OF 45

NELSON NYGAARD

KITTELSON & ASSOCIATES

| NO | DESCRIPTION | NAME | DATE |
|---|---|---|---|
| | | | |

REVISIONS

NPS-AR-000584



| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|-----|-------|----------|-----------|--------------|
| XXX | D.C. | OCPTO190060 | 35 | 45 |

MATCHLINE TO SHEET 3

INDEPENDENCE AVE. S.W.

MATCHLINE TO SHEET 3

INDEPENDENCE AVE. S.W.

## SIGNING & PAVEMENT MARKING LEGEND

(A)  4 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS

(B)  4 INCH SOLID DOUBLE YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS

(C)  4 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(D)  4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP)

(E)  4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 10' STRIPE, 30' SKIP (TYP)

(F)  4 INCH DASHED WHITE THERMOPLASTIC PAVEMENT MARKINGS, 1' STRIPE, 3' SKIP (TYP)

(G)  4 INCH DOUBLE YELLOW THERMOPLASTIC PAVEMENT MARKINGS, 2' STRIPE, 4' SKIP (TYP).

(H)  6 INCH SOLID WHITE LINE THERMOPLASTIC PAVEMENT MARKINGS (TYP)

(I)  6 INCH SOLID WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 5' O.C.

(J)  4 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 30 DEG TO EDGELINE, SPACED 25' O.C.

(K)  8 INCH YELLOW LINE THERMOPLASTIC PAVEMENT MARKINGS, ANGLED 45 DEG TO EDGELINE, SPACED 25' O.C.

(L)  12 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS

(M)  24 INCH WHITE THERMOPLASTIC PAVEMENT MARKINGS, SPACED 2' O.C.

(N)  YELLOW FLEXIBLE CHANNELIZING POST

(O)  WHITE FLEXIBLE CHANNELIZER POST

(P)  TAPCO RUBBER CAR STOP – MODEL 16101 6'(L) x 6"(W) x 4"(H)

(Q)  SEE "CYCLE TRACK CROSSING DETAIL" – DETAIL SHEET 1

(R)  SEE "BUS PLATFORM PEDESTRIAN CROSSING DETAIL" – DETAIL SHEET 1

(S)  SEE "BIKE TURN BOX DETAIL" – DETAIL SHEET 1

(T)  SEE "CYCLE TRACK STRIPING BARRIER CURB  DETAIL, 2–FT" – DETAIL SHEET 2 (TYP)

(U)  SEE 'CYCLE TRACK TO CYCLE TRACK CROSSING DETAIL' – DETAIL SHEET 2 (TYP)

(V)  SEE 'CYCLE TRACK STRIPING BARRIER CURB DETAIL, 18–IN' – DETAIL SHEET 2 (TYP)

(W)  SEE 'CYCLE TRACK STRIPING WHEEL STOP BARRIER DETAIL'– DETAIL SHEET 2 (TYP)

⊠  EXISTING SIGN TO BE REMOVED

☐  NEW SIGN TO BE INSTALLED ON EXISTING SIGNAL/LIGHT POLE

■  NEW SIGN TO BE INSTALLED ON NEW POST

●  NEW SIGN TO BE INSTALLED ON NEW NPS POST

NORTH

GRAPHIC SCALE

20  10  0  20  40

1" = 20'-0" HORIZ.

100% DESIGN
NOT FOR CONSTRUCTION

### D.C. DEPARTMENT OF TRANSPORTATION
### PLANNING AND SUSTAINABILITY DIVISION
### ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

| PROJECT ENG. | JCC/KJH |
|---|---|
| DESIGNED BY | EGB/JXD/KHW |
| CHECKED BY | JCC |
| DRAWN BY. | PMH/KHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

FINAL PAVEMENT MARKING & SIGNING
LAYOUT PLANS (SHEET 11 OF 11)

DATE  9/21/2021
FILE
SHEET  35  OF  45

NO  DESCRIPTION  NAME  DATE
REVISIONS

NELSON NYGAARD

KITTELSON & ASSOCIATES

NPS-AR-000585

H:\24\24936 - 15th Street Bicycle Design\design\_CD\24936_PM_Sheet11.dgn
9/10/2021

| REVISION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE | COR. | CHK. | APP. | APP. | APP. | APP. | APP. |
| | | | | | | | | |

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| 3 | D.C. | OCPTO190060 | 36 | 45 |

## GENERAL NOTES:

A. ALL WORK RELATING TO THE INSTALLATION OF TRAFFIC SIGNALS SHALL COMPLY WITH APPROPRIATE PROVISIONS OF THE LATEST VERSIONS OF DDOT STANDARD DRAWINGS, STANDARD SPECIFICATIONS AND THE CONTRACT SPECIAL PROVISIONS.

B. THE CONTRACTOR SHALL SUBMIT TO DDOT CATALOG CUTS OF ALL EQUIPMENT AND MATERIALS TO BE FURNISHED AND INSTALLED. WRITTEN APPROVAL FROM DDOT SHALL BE SECURED PRIOR TO PROCUREMENT.

C. THE LOCATION OF PROPOSED EQUIPMENT SHOWN IS APPROXIMATE. THE LOCATION OF ALL PROPOSED EQUIPMENT AND MATERIALS SHALL BE FIELD LOCATED, VERIFIED, AND APPROVED BY THE ENGINEER PRIOR TO INSTALLATION.

D. THE CONTRACTOR SHALL FURNISH AND INSTALL ALL TRAFFIC SIGNAL HEADS AND ALL MOUNTING HARDWARE.

E. THE CONTRACTOR SHALL RETURN ALL REMOVED AND SALVAGED TRAFFIC SIGNAL EQUIPMENT TO DDOT TRAFFIC SIGNAL SHOP. CONTACT MR. HARVEY ALEXANDER 72 HOURS IN ADVANCE AT (202) 671-1485 TO ARRANGE SERVICE OR AS DIRECTED BY THE ENGINEER.

F. NO ABOVE GROUND HARDWARE OR EQUIPMENT SHALL BE LOCATED SUCH THAT A 4 FOOT CLEAR PATH IS NOT AVAILABLE FOR ADA PURPOSES.

G. STREETLIGHT LUMINAIRES MUST BE MAINTAINED ALL THE TIME.

H. THE CONTRACTOR SHALL BUILD THIS PLAN IN ACCORDANCE WITH THE CONTRACT SPECIAL REVISIONS AND TERMS.

I. THE CONTRACTOR SHALL PROVIDE AND INSTALL ALL TRAFFIC SIGNAL ITEMS AS SHOWN ON THE APPROVED TRAFFIC SIGNAL PLANS.

J. NO CHANGES FROM PLANS IN LOCATION OF THE SUPPORTING STRUCTURES, SIGNAL HEAD PLACEMENT OR TRAFFIC SIGNAL EQUIPMENT WILL BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.

K. THE CONTRACTOR SHALL MAINTAIN AND PROTECT ALL EXISTING TRAFFIC SIGNAL POLES, CONTROLLER CABINET, AND HARDWARE MOUNTED.

L. THE CONTRACTOR SHALL MAINTAIN TRAFFIC SIGNAL OPERATION DURING INSTALLATION OF PROPOSED TRAFFIC SIGNAL HEADS AND SIGNAGE. ANY NEED FOR TEMPORARY CEASING OF TRAFFIC SIGNAL OPERATIONS SHALL NOT BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.

M. MANHOLE LOCATIONS AND CONDUIT ROUTINGS ARE SHOWN BASED ON DERIVED INFORMATION FROM PEPCO MAPPING AND AS-BUILT DRAWING INFORMATION. MANHOLE IDENTIFICATION NUMBERS ARE DERIVED FROM PEPCO MAPPING. ALL EXISTING CONDUIT ROUTING IS TO BE CONFIRMED BY CONTRACTOR PRIOR TO INSTALLATION.

## INSTALLATION NOTES:

A. INSTALL 3-SECTION BICYCLE HEAD IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-1032-E. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC.

B. INSTALL 18"X24" BICYCLE SIGNAL SIGN (R10-10B) ON WING BRACKET ORIENTED 90-DEGREES FROM FACE OF CURB. POSITION WING BRACKET AND SIGN ADJACENT TO BICYCLE SIGNAL HEAD.

C. SEE SIGNAL POLE DETAIL A ON PAGE NO. 30 FOR TYPICAL POLE INSTALLATION REFERENCE.

D. SEE SIGNAL POLE DETAIL B ON PAGE NO. 30 FOR TYPICAL POLE INSTALLATION REFERENCE.

## CABLE NOTES:

A. DDOT PERSONNEL WILL MAKE ALL ELECTRICAL CONNECTIONS INSIDE THE CONTROLLER CABINET. THE CONTRACTOR SHALL MAKE ALL ELECTRICAL CONNECTIONS IN TRAFFIC AND PEDESTRIAN SIGNAL HEADS.

B. THE CONTRACTOR SHALL FURNISH AND INSTALL NEW, UNSPLICED 7C 14AWG STRANDED CABLE TO ALL SIGNAL HEADS.



## LEGEND:

TC ☑  EXISTING TRAFFIC SIGNAL CONTROLLER

●  EXISTING TWIN 20 STREETLIGHT POLE

■  EXISTING #16 DECORATIVE STREETLIGHT POLE

◁ B  PROPOSED 3-SECTION LED BICYCLE TRAFFIC SIGNAL HEAD (ALL LENSES 12")

◀  EXISTING 3-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")

◁  EXISTING 2-SECTION LED PEDESTRIAN SIGNAL HEAD (12")

Ⓝ  EXISTING SIGNAL NUMBER (N=NUMBER)

●Ⓝ  PROPOSED SIGNAL NUMBER (N=NUMBER)

——  EXISTING SIGNAL CONDUIT

Ⓤ  EXISTING UTILITY MANHOLE

Ⓔ  EXISTING ELECTRICAL MANHOLE

⊢  POLE MOUNTED SIGN

⊸  POST MOUNTED SIGN

## PROPOSED TRAFFIC SIGNAL CABLE SCHEMATIC
## 7 CONDUCTOR - 14 AWG (STRANDED)

**PROPOSED TRAFFIC SIGNAL CABLE ROUTING**

TC - MH-A - MH-B - TSA/LA - 31
TC - MH-A - MH-B - MH-J - TSK - 29
TC - MH-A - MH-B - MH-J - TSK - 30
TC - MH-A - MH-B - MH-J - MH-E - TSI - 27
TC - MH-A - MH-B - MH-J - MH-E - TSI - 28

CABLE SCHEMATIC LEGEND:

▷  TRAFFIC SIGNAL HEAD

——  PROPOSED WIRING



| 100% DESIGN<br>NOT FOR CONSTRUCTION<br>SEQUENCE OF OPERATIONS DRAWING NO. TS-1032-E | ACISA<br>1225 |
|---|---|
| DISTRICT OF COLUMBIA<br>DEPARTMENT OF TRANSPORTATION<br>TRAFFIC ENGINEERING AND SAFETY DIVISION | 100% |

| DISTRICT OF COLUMBIA DEPARTMENT OF TRANSPORTATION | |
|---|---|
| FIELD CHECKED BY | JCC |
| DESIGNED BY | PMH/JCC |
| RAOUL WALLENBERG PLACE S.W. AT MAINE AVENUE S.W. TRAFFIC SIGNAL INSTALLATION /MODIFICATION | |
| DRAWN BY | PMH |
| REVIEWED BY | JCC |
| DATE | 09/21 |
| SCALE | 1" = 20' |
| SHEET | 36 / 45 |
| DRAWING NO. | S-1210-D |

SUBMITTED: _____ TRAFFIC SIGNAL ENGINEER _____ DATE

RECOMMENDED _____ TRAFFIC SIGNAL DESIGN PROJECT MANAGER _____ DATE

_____ ITS / TRAFFIC SIGNAL MAINTENANCE BRANCH MANAGER _____ DATE

APPROVED _____ ASSOCIATE DIRECTOR, TRAFFIC ENG. & SAFETY DIVISION _____ DATE

GRAPHIC SCALE

20  10  0  20  40

I" = 20'-0" HORIZ.

N

**KITTELSON & ASSOCIATES**

**NELSON NYGAARD**

S.L.F. NO. _____

APPROVED BY _____ DATE _____

NPS-AR-000586

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| 3 | D.C. | OCPTO190060 | 37 | 45 |

REVISION

| DESCRIPTION | DATE | COR. | CHK. | APP. | APP. | APP. | APP. | APP. |
|---|---|---|---|---|---|---|---|---|

## LEGEND:

- TC ☑ EXISTING TRAFFIC SIGNAL CONTROLLER
- ● EXISTING TWIN 20 STREETLIGHT POLE
- ■ EXISTING #16 DECORATIVE STREETLIGHT POLE
- ⌂ EXISTING ACCESSIBLE PEDESTRIAN SIGNAL (APS) PUSHBUTTON
- PROPOSED 3-SECTION LED BICYCLE TRAFFIC SIGNAL HEAD (ALL LENSES 12")
- PROPOSED 3-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")
- EXISTING 3-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")
- EXISTING 4-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")
- EXISTING 2-SECTION LED PEDESTRIAN SIGNAL HEAD (12")
- Ⓝ EXISTING SIGNAL NUMBER (N=NUMBER)
- ⬤ PROPOSED SIGNAL NUMBER (N=NUMBER)
- — EXISTING SIGNAL CONDUIT
- Ⓤ EXISTING UTILITY MANHOLE
- Ⓔ EXISTING ELECTRICAL MANHOLE
- ⊢ POLE MOUNTED SIGN
- ⊥ POST MOUNTED SIGN
- ✕ EQUIPMENT TO BE REMOVED

## GENERAL NOTES:

A. ALL WORK RELATING TO THE INSTALLATION OF TRAFFIC SIGNALS SHALL COMPLY WITH APPROPRIATE PROVISIONS OF THE LATEST VERSIONS OF DDOT STANDARD DRAWINGS, STANDARD SPECIFICATIONS AND THE CONTRACT SPECIAL PROVISIONS.
B. THE CONTRACTOR SHALL SUBMIT TO DDOT CATALOG CUTS OF ALL EQUIPMENT AND MATERIALS TO BE FURNISHED AND INSTALLED. WRITTEN APPROVAL FROM DDOT SHALL BE SECURED PRIOR TO PROCUREMENT.
C. THE LOCATION OF PROPOSED EQUIPMENT SHOWN IS APPROXIMATE. THE LOCATION OF ALL PROPOSED EQUIPMENT AND MATERIALS SHALL BE FIELD LOCATED, VERIFIED, AND APPROVED BY THE ENGINEER PRIOR TO INSTALLATION.
D. THE CONTRACTOR SHALL FURNISH AND INSTALL ALL TRAFFIC SIGNAL HEADS AND ALL MOUNTING HARDWARE.
E. THE CONTRACTOR SHALL RETURN ALL REMOVED AND SALVAGED TRAFFIC SIGNAL EQUIPMENT TO DDOT TRAFFIC SIGNAL SHOP. CONTACT MR. HARVEY ALEXANDER 72 HOURS IN ADVANCE AT (202) 671-1485 TO ARRANGE SERVICE OR AS DIRECTED BY THE ENGINEER.
F. NO ABOVE GROUND HARDWARE OR EQUIPMENT SHALL BE LOCATED SUCH THAT A 4 FOOT CLEAR PATH IS NOT AVAILABLE FOR ADA PURPOSES.
G. STREETLIGHT LUMINAIRES MUST BE MAINTAINED ALL THE TIME.
H. THE CONTRACTOR SHALL BUILD THIS PLAN IN ACCORDANCE WITH THE CONTRACT SPECIAL REVISIONS AND TERMS.
I. THE CONTRACTOR SHALL PROVIDE AND INSTALL ALL TRAFFIC SIGNAL ITEMS AS SHOWN ON THE APPROVED TRAFFIC SIGNAL PLANS.
J. NO CHANGES FROM PLANS IN LOCATION OF THE SUPPORTING STRUCTURES, SIGNAL HEAD PLACEMENT OR TRAFFIC SIGNAL EQUIPMENT WILL BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.
K. THE CONTRACTOR SHALL MAINTAIN AND PROTECT ALL EXISTING TRAFFIC SIGNAL POLES, CONTROLLER CABINET, AND HARDWARE MOUNTED.
L. THE CONTRACTOR SHALL MAINTAIN TRAFFIC SIGNAL OPERATION DURING INSTALLATION OF PROPOSED TRAFFIC SIGNAL HEADS AND SIGNAGE. ANY NEED FOR TEMPORARY CEASING OF TRAFFIC SIGNAL OPERATIONS SHALL NOT BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.
M. MANHOLE LOCATIONS AND CONDUIT ROUTINGS ARE SHOWN BASED ON DERIVED INFORMATION FROM PEPCO MAPPING AND AS-BUILT DRAWING INFORMATION. MANHOLE IDENTIFICATION NUMBERS ARE DERIVED FROM PEPCO MAPPING. ALL EXISTING CONDUIT ROUTING IS TO BE CONFIRMED BY CONTRACTOR PRIOR TO INSTALLATION.

## INSTALLATION NOTES:

A. INSTALL 3-SECTION HEAD #2 ON RIGHT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. INSTALL 3-SECTION HEAD #25 ON LEFT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACK IS PAID UNDER ITEM 613-202.
B. INSTALL 3-SECTION BICYCLE HEAD #30 ON LEFT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. MOUNTING BRACKET IS PAID UNDER ITEM 613-202.
C. INSTALL 18"X24" BICYCLE SIGNAL SIGN (R10-10B) ON WING BRACKET ORIENTED 90-DEGREES FROM FACE OF CURB. POSITION WING BRACKET AND SIGN ADJACENT TO BICYCLE SIGNAL HEAD.
D. INSTALL 3-SECTION HEAD #12 ON RIGHT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. INSTALL 3-SECTION BICYCLE HEAD #29 ON LEFT SIDE OF POLE USING OPERATION TS-200-N. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACKET IS PAID UNDER ITEM 613-202.
E. INSTALL 3-SECTION HEAD #11 ON RIGHT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. INSTALL 3-SECTION HEAD #26 ON LEFT SIDE OF POLE USING OPERATION TS-200-N. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACKET IS PAID UNDER ITEM 613-202.
F. INSTALL 3-SECTION HEAD #9 ON LEFT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. MOUNTING BRACKET IS PAID UNDER ITEM 613-202.
G. INSTALL 3-SECTION BICYCLE HEAD #28 ON POLE IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC.
H. INSTALL 3-SECTION HEAD #7 ON POLE IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC.
I. INSTALL 3-SECTION HEAD #27 IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC.
J. SEE SIGNAL POLE DETAIL B ON PAGE NO. 30 FOR TYPICAL POLE INSTALLATION REFERENCE.
K. SEE SIGNAL POLE DETAIL C ON PAGE NO. 30 FOR TYPICAL POLE INSTALLATION REFERENCE.
L. INSTALL 24"X24" NO LEFT TURNA SIGN (R3-2) ON WING BRACK ORIENTED 90 DEGREES FROM FACE OF CURB. POSITION WING BRACKET AND SIGN ADJACENT TO 3-SECTION HEAD #14.

## CABLE NOTES:

A. DDOT PERSONNEL WILL MAKE ALL ELECTRICAL CONNECTIONS INSIDE THE CONTROLLER CABINET. THE CONTRACTOR SHALL MAKE ALL ELECTRICAL CONNECTIONS IN TRAFFIC AND PEDESTRIAN SIGNAL HEADS.
B. THE CONTRACTOR SHALL FURNISH AND INSTALL NEW, UNSPLICED 7C 14AWG STRANDED CABLE TO ALL SIGNAL HEADS.

## REMOVAL NOTES:

A. REMOVE EXISTING 4-SECTION SIGNAL HEAD #2 FROM EXISTING TRAFFIC SIGNAL POLE AND POLE MOUNT IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N, REWIRE NEW 3-SECTION SIGNAL HEAD #2 USING EXISTING CABLES. SIGNAL HEAD REMOVAL IS PAID UNDER ITEM 613-338.
B. REMOVE EXISTING 3-SECTION SIGNAL HEAD #14 FROM EXISTING TRAFFIC SIGNAL POLE AND POLE MOUNT IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N, REWIRE NEW 3-SECTION SIGNAL HEAD #14 USING EXISTING CABLES. SIGNAL HEAD REMOVAL IS PAID UNDER ITEM 613-338.
C. REMOVE EXISTING 4-SECTION SIGNAL HEAD #11 AND 3-SECTION SIGNAL HEADS #12 AND #10 FROM EXISTING TRAFFIC SIGNAL POLE AND POLE MOUNT IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N, REWIRE NEW 3-SECTION SIGNAL HEADS #11 AND #26 USING EXISTING CABLES. SIGNAL HEAD REMOVAL IS PAID UNDER ITEM 613-338.
D. REMOVE EXISTING 3-SECTION SIGNAL HEADS #9 FROM EXISTING TRAFFIC SIGNAL POLE AND POLE MOUNT IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N, REWIRE NEW 3-SECTION SIGNAL HEAD #9 USING EXISTING CABLES. SIGNAL HEAD REMOVAL IS PAID UNDER ITEM 613-338.
E. REMOVE EXISTING 3-SECTION SIGNAL HEADS #7 FROM EXISTING TRAFFIC SIGNAL POLE AND POLE MOUNT IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-200-N, REWIRE NEW 3-SECTION SIGNAL HEAD #7 USING EXISTING CABLES. SIGNAL HEAD REMOVAL IS PAID UNDER ITEM 613-338.
F. REMOVE EXISTING NO LEFT TURN SIGN (R3-2) FROM EXISTING TRAFFIC SIGNAL POLE.

## PROPOSED TRAFFIC SIGNAL CABLE SCHEMATIC
### 7 CONDUCTOR - 14 AWG (STRANDED)

CABLE SCHEMATIC LEGEND:
- TRAFFIC SIGNAL HEAD
- PROPOSED WIRING
- EXISTING WIRING

### PROPOSED TRAFFIC SIGNAL CABLE ROUTING
TC - MH-A - MH-B - TS5 - 25
TC - MH-A - MH-F - TS8/L8 - 30
TC - MH-A - MH-F - TS9 - 27
TC - MH-A - MH-B - MH-C - MH-D - TS1/L1 - 28

### EXISTING TRAFFIC SIGNAL CABLE ROUTING
TC - MH-A - MH-B - TS5 - 2
TC - MH-A - MH-F - TS8/L8 - 14
TC - MH-A - MH-B - MH-C - TS11 - 11
TC - MH-A - MH-B - MH-C - TS11 - 12
TC - MH-A - MH-B - MH-C - TS11 - 26
TC - MH-A - MH-B - MH-C - TS11 - 29
TC - MH-A - MH-B - MH-C - MH-D - TS1/L1 - 9
TC - MH-A - MH-B - MH-C - MH-D - TS3/L3 - 7

GRAPHIC SCALE
20 10 0 20 40
1" = 20'-0" HORIZ.

100% DESIGN
NOT FOR CONSTRUCTION
SEQUENCE OF OPERATIONS DRAWING NO. TS-200-N

ACISA 1226
100%

DISTRICT OF COLUMBIA
DEPARTMENT OF TRANSPORTATION
TRAFFIC ENGINEERING AND SAFETY DIVISION

15TH STREET S.W.
AT INDEPENDENCE AVENUE S.W.
TRAFFIC SIGNAL INSTALLATION /MODIFICATION

FIELD CHECKED BY: JCC
DESIGNED BY: PMH/JCC
DRAWN BY: PMH
REVIEWED BY: JCC
DATE: 09/21
SCALE: 1" = 20'
SHEET 37 OF 45
DRAWING NO. S-78-G

SUBMITTED: TRAFFIC SIGNAL ENGINEER
RECOMMENDED: TRAFFIC SIGNAL DESIGN PROJECT MANAGER
ITS / TRAFFIC SIGNAL MAINTENANCE BRANCH MANAGER
APPROVED: ASSOCIATE DIRECTOR, TRAFFIC ENG. & SAFETY DIVISION

KITTELSON & ASSOCIATES
NELSON NYGAARD

S.L.F. NO.
APPROVED BY
DATE

NPS-AR-000587

15TH STREET, S.W.
INDEPENDENCE AVE, S.W.



| REVISION | | | | | | | | | | REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE | COR. | CHK. | APP. | APP. | APP. | APP. | APP. | | 3 | D.C. | OCPTO190060 | 38 | 45 |

## GENERAL NOTES:

A. ALL WORK RELATING TO THE INSTALLATION OF TRAFFIC SIGNALS SHALL COMPLY WITH APPROPRIATE PROVISIONS OF THE LATEST VERSIONS OF DDOT STANDARD DRAWINGS, STANDARD SPECIFICATIONS AND THE CONTRACT SPECIAL PROVISIONS.

B. THE CONTRACTOR SHALL SUBMIT TO DDOT CATALOG CUTS OF ALL EQUIPMENT AND MATERIALS TO BE FURNISHED AND INSTALLED. WRITTEN APPROVAL FROM DDOT SHALL BE SECURED PRIOR TO PROCUREMENT.

C. THE LOCATION OF PROPOSED EQUIPMENT SHOWN IS APPROXIMATE. THE LOCATION OF ALL PROPOSED EQUIPMENT AND MATERIALS SHALL BE FIELD LOCATED, VERIFIED, AND APPROVED BY THE ENGINEER PRIOR TO INSTALLATION.

D. THE CONTRACTOR SHALL FURNISH AND INSTALL ALL TRAFFIC SIGNAL HEADS AND ALL MOUNTING HARDWARE.

E. THE CONTRACTOR SHALL RETURN ALL REMOVED AND SALVAGED TRAFFIC SIGNAL EQUIPMENT TO DDOT TRAFFIC SIGNAL SHOP. CONTACT MR. HARVEY ALEXANDER 72 HOURS IN ADVANCE AT (202) 871-1485 TO ARRANGE SERVICE OR AS DIRECTED BY THE ENGINEER.

F. NO ABOVE GROUND HARDWARE OR EQUIPMENT SHALL BE LOCATED SUCH THAT A 4 FOOT CLEAR PATH IS NOT AVAILABLE FOR ADA PURPOSES.

G. STREETLIGHT LUMINAIRES MUST BE MAINTAINED ALL THE TIME.

H. THE CONTRACTOR SHALL BUILD THIS PLAN IN ACCORDANCE WITH THE CONTRACT SPECIAL REVISIONS AND TERMS.

I. THE CONTRACTOR SHALL PROVIDE AND INSTALL ALL TRAFFIC SIGNAL ITEMS AS SHOWN ON THE APPROVED TRAFFIC SIGNAL PLANS.

J. NO CHANGES FROM PLANS IN LOCATION OF THE SUPPORTING STRUCTURES, SIGNAL HEAD PLACEMENT OR TRAFFIC SIGNAL EQUIPMENT WILL BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.

K. THE CONTRACTOR SHALL MAINTAIN AND PROTECT ALL EXISTING TRAFFIC SIGNAL POLES, CONTROLLER CABINET, AND HARDWARE MOUNTED.

L. THE CONTRACTOR SHALL MAINTAIN TRAFFIC SIGNAL OPERATION DURING INSTALLATION OF PROPOSED TRAFFIC SIGNAL HEADS AND SIGNAGE. ANY NEED FOR TEMPORARY CEASING OF TRAFFIC SIGNAL OPERATIONS SHALL NOT BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.

N. MANHOLE LOCATIONS AND CONDUIT ROUTINGS ARE SHOWN BASED ON DERIVED INFORMATION FROM RECEIVED AS-BUILT DRAWING INFORMATION. ALL EXISTING CONDUIT ROUTING IS TO BE CONFIRMED BY CONTRACTOR PRIOR TO INSTALLATION.

## INSTALLATION NOTES:

A. INSTALL 3-SECTION BICYCLE HEAD IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-1621-D. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC.

B. INSTALL 18"X24" BICYCLE SIGNAL SIGN (R10-10B) ON WING BRACKET ORIENTED 90-DEGREES FROM FACE OF CURB. POSITION WING BRACKET AND SIGN ADJACENT TO BICYCLE SIGNAL HEAD.

C. INSTALL 4-SECTION HEAD #1 ON POLE IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-1621-D. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC.

D. SEE SIGNAL POLE DETAIL B ON PAGE NO. 30 FOR TYPICAL POLE INSTALLATION REFERENCE.

## REMOVAL NOTES:

A. REMOVE EXISTING 3-SECTION SIGNAL HEAD #1 FROM EXISTING TRAFFIC SIGNAL POLE AND POLE MOUNT IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-1621-D, REWIRE NEW 4-SECTION SIGNAL HEAD #1 USING EXISTING CABLES. SIGNAL HEAD REMOVAL IS PAID UNDER ITEM 613-338.

## CABLE NOTES:

A. DDOT PERSONNEL WILL MAKE ALL ELECTRICAL CONNECTIONS INSIDE THE CONTROLLER CABINET. THE CONTRACTOR SHALL MAKE ALL ELECTRICAL CONNECTIONS IN TRAFFIC AND PEDESTRIAN SIGNAL HEADS.

B. THE CONTRACTOR SHALL FURNISH AND INSTALL NEW, UNSPLICED 7C 14AWG STRANDED CABLE TO ALL SIGNAL HEADS.



## LEGEND:

TC ☑ EXISTING TRAFFIC SIGNAL CONTROLLER

● EXISTING TWIN 20 STREETLIGHT POLE

■ EXISTING #16 DECORATIVE STREETLIGHT POLE

PROPOSED 3-SECTION LED BICYCLE TRAFFIC SIGNAL HEAD (ALL LENSES 12")

PROPOSED 4-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")

EXISTING 3-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")

EXISTING 2-SECTION LED PEDESTRIAN SIGNAL HEAD (12")

Ⓝ EXISTING SIGNAL NUMBER (N=NUMBER)

⬤ PROPOSED SIGNAL NUMBER (N=NUMBER)

—— EXISTING SIGNAL CONDUIT

EXISTING UTILITY MANHOLE

EXISTING ELECTRICAL MANHOLE

⊢ POLE MOUNTED SIGN

⊸ POST MOUNTED SIGN

✕ EQUIPMENT TO BE REMOVED



### PROPOSED TRAFFIC SIGNAL CABLE SCHEMATIC
### 7 CONDUCTOR - 14 AWG (STRANDED)

CABLE SCHEMATIC LEGEND:

▷ TRAFFIC SIGNAL HEAD

—— PROPOSED WIRING

— — EXISTING WIRING

**PROPOSED TRAFFIC SIGNAL CABLE ROUTING**
TC - MH-A - MH-B - MH-C - TSB - 11
TC - MH-A - MH-B - MH-C - TSC - 12

**EXISTING TRAFFIC SIGNAL CABLE ROUTING**
TC - MH-A - TSA/LA - 1

100% DESIGN
NOT FOR CONSTRUCTION
SEQUENCE OF OPERATIONS DRAWING NO. TS-1621-D

| | |
|---|---|
| ACISA 1242 | |

100%

| DISTRICT OF COLUMBIA DEPARTMENT OF TRANSPORTATION TRAFFIC ENGINEERING AND SAFETY DIVISION | |
|---|---|
| FIELD CHECKED BY | JCC |
| DESIGNED BY | PMH/JCC |
| 15TH STREET S.W. AT JEFFERSON DRIVE S.W. TRAFFIC SIGNAL INSTALLATION /MODIFICATION | |
| DRAWN BY | PMH |
| REVIEWED BY | JCC |
| DATE | 09/21 |
| SCALE | 1" = 20' |
| SHEET 38 / OF 45 | |
| DRAWING NO. S-2151-A | |

SUBMITTED: TRAFFIC SIGNAL ENGINEER — DATE

RECOMMENDED: TRAFFIC SIGNAL DESIGN PROJECT MANAGER — DATE

ITS / TRAFFIC SIGNAL MAINTENANCE BRANCH MANAGER — DATE

APPROVED: ASSOCIATE DIRECTOR, TRAFFIC ENG. & SAFETY DIVISION — DATE

GRAPHIC SCALE
20  10  0  20  40
1" = 20'-0" HORIZ.

N

**KITTELSON & ASSOCIATES**
**NELSON NYGAARD**

S.L.F. NO. _____
APPROVED BY _____   DATE _____

NPS-AR-000588





| REVISION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE | COR. | CHK. | APP. | APP. | APP. | APP. | APP. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| 3 | D.C. | OCPTO190060 | 39 | 45 |

## GENERAL NOTES:

A. ALL WORK RELATING TO THE INSTALLATION OF TRAFFIC SIGNALS SHALL COMPLY WITH APPROPRIATE PROVISIONS OF THE LATEST VERSIONS OF DDOT STANDARD DRAWINGS, STANDARD SPECIFICATIONS AND THE CONTRACT SPECIAL PROVISIONS.

B. THE CONTRACTOR SHALL SUBMIT TO DDOT CATALOG CUTS OF ALL EQUIPMENT AND MATERIALS TO BE FURNISHED AND INSTALLED. WRITTEN APPROVAL FROM DDOT SHALL BE SECURED PRIOR TO PROCUREMENT.

C. THE LOCATION OF PROPOSED EQUIPMENT SHOWN IS APPROXIMATE. THE LOCATION OF ALL PROPOSED EQUIPMENT AND MATERIALS SHALL BE FIELD LOCATED, VERIFIED, AND APPROVED BY THE ENGINEER PRIOR TO INSTALLATION.

D. THE CONTRACTOR SHALL FURNISH AND INSTALL ALL TRAFFIC SIGNAL HEADS AND ALL MOUNTING HARDWARE.

E. THE CONTRACTOR SHALL RETURN ALL REMOVED AND SALVAGED TRAFFIC SIGNAL EQUIPMENT TO DDOT TRAFFIC SIGNAL SHOP. CONTACT MR. HARVEY ALEXANDER 72 HOURS IN ADVANCE AT (202) 671-1485 TO ARRANGE SERVICE OR AS DIRECTED BY THE ENGINEER.

F. NO ABOVE GROUND HARDWARE OR EQUIPMENT SHALL BE LOCATED SUCH THAT A 4 FOOT CLEAR PATH IS NOT AVAILABLE FOR ADA PURPOSES.

G. STREETLIGHT LUMINAIRES MUST BE MAINTAINED ALL THE TIME.

H. THE CONTRACTOR SHALL BUILD THIS PLAN IN ACCORDANCE WITH THE CONTRACT SPECIAL REVISIONS AND TERMS.

I. THE CONTRACTOR SHALL PROVIDE AND INSTALL ALL TRAFFIC SIGNAL ITEMS AS SHOWN ON THE APPROVED TRAFFIC SIGNAL PLANS.

J. NO CHANGES FROM PLANS IN LOCATION OF THE SUPPORTING STRUCTURES, SIGNAL HEAD PLACEMENT OR TRAFFIC SIGNAL EQUIPMENT WILL BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.

K. THE CONTRACTOR SHALL MAINTAIN AND PROTECT ALL EXISTING TRAFFIC SIGNAL POLES, CONTROLLER CABINET, AND HARDWARE MOUNTED.

L. THE CONTRACTOR SHALL MAINTAIN TRAFFIC SIGNAL OPERATION DURING INSTALLATION OF PROPOSED TRAFFIC SIGNAL HEADS AND SIGNAGE. ANY NEED FOR TEMPORARY CEASING OF TRAFFIC SIGNAL OPERATIONS SHALL NOT BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.

M. MANHOLE LOCATIONS AND CONDUIT ROUTINGS ARE SHOWN BASED ON DERIVED INFORMATION FROM PEPCO MAPPING AND AS-BUILT DRAWING INFORMATION. MANHOLE IDENTIFICATION NUMBERS ARE DERIVED FROM PEPCO MAPPING. ALL EXISTING CONDUIT ROUTING IS TO BE CONFIRMED BY CONTRACTOR PRIOR TO INSTALLATION.

## INSTALLATION NOTES:

A. INSTALL 3-SECTION HEAD #8 ON RIGHT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-296-M. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACKET IS PAID UNDER ITEM 613-202.

B. INSTALL 3-SECTION BICYCLE HEAD #22 ON LEFT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-296-M. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACKET IS PAID UNDER ITEM 613-202.

C. INSTALL 18"X24" BICYCLE SIGNAL SIGN (R10-10B) ON WING BRACKET ORIENTED 90-DEGREES FROM FACE OF CURB. POSITION WING BRACKET AND SIGN ADJACENT TO BICYCLE SIGNAL HEAD.

D. INSTALL 3-SECTION HEAD #19 IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-296-M. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC.

E. INSTALL 3-SECTION HEAD #18 IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-296-M. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC.

F. INSTALL 3-SECTION HEAD #5 ON LEFT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-296-M. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACKET IS PAID UNDER ITEM 613-202.

G. INSTALL 3-SECTION BICYCLE HEAD #21 ON RIGHT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-296-M. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACKET IS PAID UNDER ITEM 613-202.

H. SEE SIGNAL POLE DETAIL B ON PAGE NO. 30 FOR TYPICAL POLE INSTALLATION REFERENCE.

I. FURNISH AND INSTALL 20 FOOT TALL STEEL TRAFFIC SIGNAL POLE TO BE PAID UNDER ITEM 618-740.

## REMOVAL NOTES:

A. REMOVE EXISTING 4-SECTION SIGNAL HEAD #8 FROM EXISTING TRAFFIC SIGNAL POLE AND POLE MOUNT IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-296-M, REWIRE NEW 3-SECTION SIGNAL HEAD #8 USING EXISTING CABLES. SIGNAL HEAD REMOVAL IS PAID UNDER ITEM 613-338.

B. REMOVE EXISTING 5-SECTION SIGNAL HEAD #5 FROM EXISTING TRAFFIC SIGNAL POLE AND POLE MOUNT IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-296-M, REWIRE NEW 3-SECTION SIGNAL HEAD #5 USING EXISTING CABLES. SIGNAL HEAD REMOVAL IS PAID UNDER ITEM 613-338.

C. REMOVE EXISTING TRAFFIC SIGNAL POLE AND RELOCATE EQUIPMENT TO NEW POLE. REMOVAL IS PAID UNDER ITEM 614-864.

## CABLE NOTES:

A. DDOT PERSONNEL WILL MAKE ALL ELECTRICAL CONNECTIONS INSIDE THE CONTROLLER CABINET. THE CONTRACTOR SHALL MAKE ALL ELECTRICAL CONNECTIONS IN TRAFFIC AND PEDESTRIAN SIGNAL HEADS.

B. THE CONTRACTOR SHALL FURNISH AND INSTALL NEW, UNSPLICED 7C 14AWG STRANDED CABLE TO ALL SIGNAL HEADS.

## LEGEND:

TC ▧ EXISTING TRAFFIC SIGNAL CONTROLLER
○ PROPOSED TWIN 20 STREETLIGHT POLE
● EXISTING TWIN 20 STREETLIGHT POLE
■ EXISTING #16 DECORATIVE STREETLIGHT POLE
⌂ EXISTING ACCESSIBLE PEDESTRIAN SIGNAL (APS) PUSHBUTTON
↤B PROPOSED 3-SECTION LED BICYCLE TRAFFIC SIGNAL HEAD (ALL LENSES 12")
↤ PROPOSED 3-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")
↤ EXISTING 3-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")
↤↤ EXISTING 4-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")
↤↤↤ EXISTING 5-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")
↤ EXISTING 2-SECTION LED PEDESTRIAN SIGNAL HEAD (12")
Ⓝ EXISTING SIGNAL NUMBER (N=NUMBER)
● EXISTING SIGNAL NUMBER (N=NUMBER)
●N PROPOSED SIGNAL NUMBER (N=NUMBER)
─── EXISTING SIGNAL CONDUIT
Ⓤ EXISTING UTILITY MANHOLE
Ⓔ EXISTING ELECTRICAL MANHOLE
⊢ POLE MOUNTED SIGN
⌐ POST MOUNTED SIGN
✕ EQUIPMENT TO BE REMOVED

## PROPOSED TRAFFIC SIGNAL CABLE SCHEMATIC
## 7 CONDUCTOR - 14 AWG (STRANDED)

**CABLE SCHEMATIC LEGEND:**
▷ TRAFFIC SIGNAL HEAD
─── PROPOSED WIRING
─ ─ ─ EXISTING WIRING

**PROPOSED TRAFFIC SIGNAL CABLE ROUTING**
TC - MH-A - MH-D - TSH - 22
TC - MH-A - MH-D - TSH - 19
TC - MH-A - MH-D - TSH - 20
TC - MH-A - MH-B - MH-C - TSE/LE - 21
TC - MH-A - MH-B - MH-C - TSE/LE - 18

**EXISTING TRAFFIC SIGNAL CABLE ROUTING**
TC - MH-A - MH-D - TSH - 8
TC - MH-A - MH-B - MH-C - TSE/LE - 5

SEE INSTALLATION NOTES A, B, C, D, H, I

NEW

EXISTING

SEE REMOVAL NOTES A, C

R10-10B 18"X24" 3 SF

MH-D 285588

MH-A 375590

15TH STREET, N.W.

CONSTITUTION AVE, N.W.

MH-B 355493

MH-C 300493

SEE REMOVAL NOTE B

SEE INSTALLATION NOTES C, E, F, G, H

EXISTING

NEW

R10-10B 18"X24" 3 SF

R10-5A 30"X36" 8 SF

15TH STREET, N.W.

GRAPHIC SCALE

20  10  0  20  40

1" = 20'-0" HORIZ.

N

100% DESIGN
NOT FOR CONSTRUCTION
SEQUENCE OF OPERATIONS DRAWING NO. TS–296–M

ACISA 1030

100%

## DISTRICT OF COLUMBIA
## DEPARTMENT OF TRANSPORTATION
TRAFFIC ENGINEERING AND SAFETY DIVISION

15TH STREET N.W.
AT CONSTITUTION AVENUE N.W.
TRAFFIC SIGNAL INSTALLATION /MODIFICATION

FIELD CHECKED BY: JCC
DESIGNED BY: PMH/JCC
DRAWN BY: PMH
REVIEWED BY: JCC
DATE: 09/21
SCALE: 1" = 20'
SHEET 39 OF 45
DRAWING NO. S-447-E

| | | DATE |
|---|---|---|
| SUBMITTED: | TRAFFIC SIGNAL ENGINEER | |
| RECOMMENDED: | TRAFFIC SIGNAL DESIGN PROJECT MANAGER | DATE |
| | ITS / TRAFFIC SIGNAL MAINTENANCE BRANCH MANAGER | DATE |
| APPROVED | ASSOCIATE DIRECTOR, TRAFFIC ENG. & SAFETY DIVISION | DATE |

**KITTELSON & ASSOCIATES**

**NELSON NYGAARD**

S.L.F. NO. _____
APPROVED BY _____    DATE _____

NPS-AR-000589

| REVISION | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE | COR. | CHK. | APP. | APP. | APP. | APP. | APP. |
| | | | | | | | | |

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| 3 | D.C. | OCPTO190060 | 40 | 45 |

## GENERAL NOTES:

A. ALL WORK RELATING TO THE INSTALLATION OF TRAFFIC SIGNALS SHALL COMPLY WITH APPROPRIATE PROVISIONS OF THE LATEST VERSIONS OF DDOT STANDARD DRAWINGS, STANDARD SPECIFICATIONS AND THE CONTRACT SPECIAL PROVISIONS.

B. THE CONTRACTOR SHALL SUBMIT TO DDOT CATALOG CUTS OF ALL EQUIPMENT AND MATERIALS TO BE FURNISHED AND INSTALLED. WRITTEN APPROVAL FROM DDOT SHALL BE SECURED PRIOR TO PROCUREMENT.

C. THE LOCATION OF PROPOSED EQUIPMENT SHOWN IS APPROXIMATE. THE LOCATION OF ALL PROPOSED EQUIPMENT AND MATERIALS SHALL BE FIELD LOCATED, VERIFIED, AND APPROVED BY THE ENGINEER PRIOR TO INSTALLATION.

D. THE CONTRACTOR SHALL FURNISH AND INSTALL ALL TRAFFIC SIGNAL HEADS AND ALL MOUNTING HARDWARE.

E. THE CONTRACTOR SHALL RETURN ALL REMOVED AND SALVAGED TRAFFIC SIGNAL EQUIPMENT TO DDOT TRAFFIC SIGNAL SHOP. CONTACT MR. HARVEY ALEXANDER 72 HOURS IN ADVANCE AT (202) 671-1485 TO ARRANGE SERVICE OR AS DIRECTED BY THE ENGINEER.

F. NO ABOVE GROUND HARDWARE OR EQUIPMENT SHALL BE LOCATED SUCH THAT A 4 FOOT CLEAR PATH IS NOT AVAILABLE FOR ADA PURPOSES.

G. STREETLIGHT LUMINAIRES MUST BE MAINTAINED ALL THE TIME.

H. THE CONTRACTOR SHALL BUILD THIS PLAN IN ACCORDANCE WITH THE CONTRACT SPECIAL REVISIONS AND TERMS.

I. THE CONTRACTOR SHALL PROVIDE AND INSTALL ALL TRAFFIC SIGNAL ITEMS AS SHOWN ON THE APPROVED TRAFFIC SIGNAL PLANS.

J. NO CHANGES FROM PLANS IN LOCATION OF THE SUPPORTING STRUCTURES, SIGNAL HEAD PLACEMENT OR TRAFFIC SIGNAL EQUIPMENT WILL BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.

K. THE CONTRACTOR SHALL MAINTAIN AND PROTECT ALL EXISTING TRAFFIC SIGNAL POLES, CONTROLLER CABINET, AND HARDWARE MOUNTED.

L. THE CONTRACTOR SHALL MAINTAIN TRAFFIC SIGNAL OPERATION DURING INSTALLATION OF PROPOSED TRAFFIC SIGNAL HEADS AND SIGNAGE. ANY NEED FOR TEMPORARY CEASING OF TRAFFIC SIGNAL OPERATIONS SHALL NOT BE ALLOWED WITHOUT PRIOR APPROVAL OF THE DISTRICT DEPARTMENT OF TRANSPORTATION, TRAFFIC ENGINEERING AND SIGNALS DIVISION.

M. MANHOLE LOCATIONS AND CONDUIT ROUTINGS ARE SHOWN BASED ON DERIVED INFORMATION FROM PEPCO MAPPING AND AS-BUILT DRAWING INFORMATION. MANHOLE IDENTIFICATION NUMBERS ARE DERIVED FROM PEPCO MAPPING. ALL EXISTING CONDUIT ROUTING IS TO BE CONFIRMED BY CONTRACTOR PRIOR TO INSTALLATION.

## INSTALLATION NOTES:

A. INSTALL 3-SECTION BICYCLE HEAD #29 ON LEFT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-386-Q. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACKET IS PAID UNDER ITEM 613-202.

B. INSTALL 3-SECTION BICYCLE HEAD #28 ON RIGHT SIDE OF POLE USING PROPOSED SIDE MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-386-Q. WIRE BACK TO CABINET USING EXISTING CONDUIT PER PROPOSED ROUTING SCHEMATIC. DUAL MOUNTING BRACKET IS PAID UNDER ITEM 613-202.

C. INSTALL 18"X24" BICYCLE SIGNAL SIGN (R10-10B) ON WING BRACKET ORIENTED 90-DEGREES FROM FACE OF CURB. POSITION WING BRACKET AND SIGN ADJACENT TO BICYCLE SIGNAL HEAD.

D. SEE SIGNAL POLE DETAIL B ON PAGE NO. 30 FOR TYPICAL POLE INSTALLATION REFERENCE.

## RELOCATION NOTES:

A. RELOCATE EXISTING 3-SECTION HEAD #3 FROM EXISTING POLE MOUNT TO RIGHT SIDE OF PROPOSED DUAL MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-386-Q. REWIRE SIGNAL HEAD #3 USING EXISTING CABLE.

B. RELOCATE EXISTING 3-SECTION HEAD #13 FROM EXISTING POLE MOUNT TO LEFT SIDE OF PROPOSED DUAL MOUNTING BRACKET IN CONJUNCTION WITH TRAFFIC SIGNAL OPERATION TS-386-Q. REWIRE SIGNAL HEAD #13 USING EXISTING CABLE.

## CABLE NOTES:

A. DDOT PERSONNEL WILL MAKE ALL ELECTRICAL CONNECTIONS INSIDE THE CONTROLLER CABINET. THE CONTRACTOR SHALL MAKE ALL ELECTRICAL CONNECTIONS IN TRAFFIC AND PEDESTRIAN SIGNAL HEADS.

B. THE CONTRACTOR SHALL FURNISH AND INSTALL NEW, UNSPLICED 7C 14AWG STRANDED CABLE TO ALL SIGNAL HEADS.



15TH STREET, N.W.

PENNSYLVANIA AVENUE, N.W.

MH-C ℰ 295792

MH-B 307695

MH-A ℰ 378715

EXISTING

NEW

SEE RELOCATION NOTE A

SEE INSTALLATION NOTES A, C, D SEE RELOCATION NOTE A

R10-10B 18"X24" 3 SF

SEE RELOCATION NOTE B

EXISTING

NEW

SEE INSTALLATION NOTES B, C, D SEE RELOCATION NOTE B

R10-10B 18"X24" 3 SF

## LEGEND:

- TC ▱  EXISTING TRAFFIC SIGNAL CONTROLLER
- ●  EXISTING TWIN 20 STREETLIGHT POLE
- ◁ᴮ  PROPOSED 3-SECTION LED BICYCLE TRAFFIC SIGNAL HEAD (ALL LENSES 12")
- ◀  EXISTING 3-SECTION LED TRAFFIC SIGNAL HEAD (ALL LENSES 12")
- ◁  EXISTING 2-SECTION LED PEDESTRIAN SIGNAL HEAD (12")
- (N)  EXISTING SIGNAL NUMBER (N=NUMBER)
- ⬤  PROPOSED SIGNAL NUMBER (N=NUMBER)
- —  EXISTING SIGNAL CONDUIT
- ⓤ  EXISTING UTILITY MANHOLE
- ℰ  EXISTING ELECTRICAL MANHOLE
- ⊢  POLE MOUNTED SIGN
- ⊥  POST MOUNTED SIGN
- ✕  EQUIPMENT TO BE REMOVED

## PROPOSED TRAFFIC SIGNAL CABLE SCHEMATIC
## 7 CONDUCTOR - 14 AWG (STRANDED)

**CABLE SCHEMATIC LEGEND:**
- ▷  TRAFFIC SIGNAL HEAD
- —  PROPOSED WIRING
- – –  EXISTING WIRING

**PROPOSED TRAFFIC SIGNAL CABLE ROUTING**
TC - MH-A - MH-B - TSB/LB - 28
TC - MH-A - MH-B - MH-C - TSE/LE - 29

**EXISTING TRAFFIC SIGNAL CABLE ROUTING**
TC - MH-A - MH-B - TSB/LB - 13
TC - MH-A - MH-B - MH-C - TSE/LE - 3



| 100% DESIGN NOT FOR CONSTRUCTION SEQUENCE OF OPERATIONS DRAWING NO. TS–386–Q | ACISA 1031 |
|---|---|
| | 100% |

### DISTRICT OF COLUMBIA
### DEPARTMENT OF TRANSPORTATION
TRAFFIC ENGINEERING AND SAFETY DIVISION

| FIELD CHECKED BY | JCC |
|---|---|
| DESIGNED BY | PMH/JCC |
| DRAWN BY | PMH |

15TH STREET N.W.
AT PENNSYLVANIA AVENUE N.W.
TRAFFIC SIGNAL INSTALLATION /MODIFICATION

| REVIEWED BY | JCC |
|---|---|
| DATE | 09/21 |
| SCALE | 1" = 20' |
| SHEET | 40 OF 45 |
| DRAWING NO. | S–546–B |

| SUBMITTED: | | |
|---|---|---|
| | TRAFFIC SIGNAL ENGINEER | DATE |
| RECOMMENDED | | |
| | TRAFFIC SIGNAL DESIGN PROJECT MANAGER | DATE |
| | ITS / TRAFFIC SIGNAL MAINTENANCE BRANCH MANAGER | DATE |
| APPROVED | | |
| | ASSOCIATE DIRECTOR, TRAFFIC ENG. & SAFETY DIVISION | DATE |

GRAPHIC SCALE
20  10  0  20  40
1" = 20'-0" HORIZ.

N


KITTELSON & ASSOCIATES

NELSON NYGAARD

S.L.F. NO. _____
APPROVED BY _____  DATE _____

NPS-AR-000590



## DETAIL B - POLE ONLY, WITH PEDESTRIAN HEADS

## DETAIL C - DUAL VEHICLE HEADS

## DETAIL A - BIKE SIGNAL, NO PEDESTRIAN HEADS

INSTALL R10-10B SIGN ADJACENT TO BICYCLE SIGNAL HEAD

PROVIDE VERTICAL OFFSET RELATIVE TO VEHICLE SIGNAL HEAD WHERE POSSIBLE

INSTALL R10-10B SIGN ADJACENT TO BICYCLE SIGNAL HEAD

PROVIDE VERTICAL OFFSET RELATIVE TO VEHICLE SIGNAL HEAD WHERE POSSIBLE

INSTALL R10-10B SIGN ADJACENT TO BICYCLE SIGNAL HEAD

INSTALL R10-10B SIGN ADJACENT TO BICYCLE SIGNAL HEAD

### DETAIL NOTES:

A. EXISTING STREET NAME SIGNS VARY BY LOCATION AND ARE TO BE MAINTAINED WHERE EXISTING. NO NEW STREET NAME SIGNS ARE TO BE INSTALLED.

B. ALL TRAFFIC AND BIKE SIGNAL HEAD POLE INSTALLATIONS ARE TO CONFORM TO DDOT STANDARD DRAWING NO. 613.05.

C. REFER TO S-PLANS FOR SIGNAL HEAD ARRANGEMENT.

| | REVISION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE | COR. | CHK. | APP. | APP. | APP. | APP. | APP. | |

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| 3 | D.C. | OCPTO190060 | 41 | 45 |

100%  DESIGN
NOT  FOR  CONSTRUCTION

ACISA 1031

100%

DISTRICT  OF  COLUMBIA
DEPARTMENT  OF  TRANSPORTATION
TRAFFIC  ENGINEERING  AND  SAFETY  DIVISION

FIELD  CHECKED  BY
JCC

DESIGNED BY
PMH-JCC

TRAFFIC  SIGNAL  HEAD  POLE  MOUNTING  DETAILS
TRAFFIC  SIGNAL  INSTALLATION /MODIFICATION

DRAWN  BY
PMH

SUBMITTED:
TRAFFIC  SIGNAL  ENGINEER                    DATE

REVIEWED  BY
JCC

DATE
09/21

RECOMMENDED
TRAFFIC  SIGNAL  DESIGN  PROJECT  MANAGER      DATE

SCALE
NO  SCALE

ITS / TRAFFIC  SIGNAL  MAINTENANCE  BRANCH  MANAGER    DATE

SHEET   OF
41 / 45

APPROVED
ASSOCIATE  DIRECTOR, TRAFFIC  ENG. &  SAFETY  DIVISION    DATE

DRAWING  NO.

**KITTELSON & ASSOCIATES**

**NELSON NYGAARD**

S.L.F. NO.

APPROVED  BY

DATE

NPS-AR-000591

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| XXX | D.C. | OCPTO190060 | 42 | 45 |

## MOT GENERAL NOTES:

1. CONTRACTOR SHALL HAVE, AT ALL TIMES, COPIES OF THEIR TCPs & PERMIT ON SITE AND AVAILABLE FOR THE INSPECTOR*S REVIEW. UNLESS OTHERWISE AUTHORIZED BY DDOT, ANY PROJECT /CONTACTOR FAILING TO HAVE APPROVED PERMITS AND TCPs ON SITE, OR ANY CONTRACTOR FAILING TO FOLLOW THE APPROVED PLAN AND TCP, WILL BE SUBJECT TO FINES AND POSSIBLE IMMEDIATE SUSPENSION OF WORK.

2. ALL TRAFFIC CONTROL SHALL CONFORM TO PART VI OF THE 2003 EDITION MANUAL ON UNIFORM TRAFFIC CONTROL DEVICES (MUTCD) AND DDOT*S WORK ZONE MANUAL. ALL TRAFFIC CONTROL DEVICES SHOULD COMPLY WITH NCHRP 350 CRASH TESTING STANDARDS AND SHOULD HAVE MARKINGS OF COMPLIANCE ON THE STANDARDS.

3. THE CONTRACTOR SHALL MAKE CERTAIN THAT THE PERSON(S) RESPONSIBLE FOR THE IMPLEMENTATION OF THE TRAFFIC CONTROL PLAN HAS SUCCESSFULLY COMPLETED TRAINING IN TEMPORARY TRAFFIC CONTROL AND HIS OR HER NAME AND QUALIFICATIONS SHALL BE SUBMITTED PRIOR TO WORK COMMENCING. ACCEPTED CERTIFYING ORGANIZATIONS ARE ATSSA, MDOT, VDOT, OR EQUIVALENT.

4. ALL FIELD PERSONNEL SHALL WEAR SAFETY VEST, HARD HATS, AND OTHER REQUIRED PERSONAL PROTECTION EQUIPMENT.

5. CONTRACTOR SHALL PROVIDE FLAGGING OPERATIONS FOR CONDITIONS DEEMED NECESSARY BY SELF OR DDOT. ALL FLAGGERS MUST BE CERTIFIED AND HAVE THEIR CERTIFICATION CARD IN THEIR POSSESSION WHEN FLAGGING. THEY SHALL BE EQUIPPED WITH SAFETY VESTS, HARD HATS, HAND SIGNALING DEVICES, AND ELECTRONIC DEVICES FOR COMMUNICATION.

6. ALL FLAGGING OPERATIONS SHALL USE A *STOP*/*SLOW* PADDLE OF 24 INCHES IN DIAMETER MOUNTED ON A 6-FOOT POLE WITH 6-INCH SERIES *C* LETTERS.

7. CONTRACTORS SHALL NOT CLOSE MORE THAN ONE LANE OF TRAFFIC IN ONE DIRECTION UNLESS OTHERWISE APPROVED.

8. ARROW PANELS ARE REQUIRED FOR LANE CLOSURES ON MAJOR ARTERIALS AND MAY BE DEEMED NECESSARY ON OTHER ROADWAYS.

9. 36-INCH REFLECTIVE CONES ARE REQUIRED FOR MAINTENANCE OF TRAFFIC (MOT). TRAFFIC CONES ARE USED FOR DAYTIME WORK ONLY. 36-INCH REFLECTIVE DRUMS SHALL BE USED FOR TAPERS ON FREEWAY SYSTEM OR WHEN INDICATED BY DDOT. ALL TRAFFIC SAFETY DRUMS USED FOR THE MAINTENANCE OF TRAFFIC SHALL BE OF A LOW DENSITY MATERIAL.

10. TYPE III BARRICADES SHALL BE USED FOR ROAD CLOSURES. ADEQUATE ROAD CLOSURE AND DETOUR SIGNAGE SHALL BE INSTALLED TO GIVE MOTORIST GUIDANCE. DETOUR DIRECTION SIGNS MUST BE ACCOMPANED BY MESSAGE SIGNS THAT INDICATE DETOUR STREET NAME. DO NOT USE ABBREVIATIONS ON MESSAGE SIGNS.

11. ALL LEADING ENDS OF THE TEMPORARY CONCRETE BARRIERS EXPOSED TO ON*COMING TRAFFIC SHALL BE PROTECTED WITH PORTABLE IMPACT QUADGUARD TRAFFIC ATTENUATOR. ALL ATTENUATORS SHALL HAVE OBJECT MARKERS.

12. CONTRACTORS SHALL INSTALL *STEEL PLATE AHEAD* SIGNS WHENEVER PLATES HAVE BEEN INSTALLED.

13. TEMPORARY REFLECTIVE PAVEMENT TAPE OF THE APPROVED TYPE SHALL BE USED TO DESIGNATE TRAFFIC LANES. ALL MARKERS SHALL BE WHITE, EXCEPT FOR THE LEFT EDGE OF THE EFFECTIVE ROADWAY, WHICH SHALL BE YELLOW.

14. DAYTIME WORK HOURS ARE BETWEEN 9:30 A.M. – 3:30 P.M. OR AS APPROVED.

15. NIGHTTIME WORK HOURS ARE BETWEEN 7:30 P.M. – 4:30 A.M. OR AS APPROVED.

16. ADVANCE WARNING SIGNS SHALL BE 48 X 48 INCHES BLACK /ORANGE HIGH PERFORMANCE WIDE ANGLE RETRO-REFLECTIVE SHEETING. ROLL-UP SIGNS ARE APPROVED. HOWEVER SIGN SHEETING SHALL BE FLUORESCENT ORANGE AND SOLID NOT MESH.

17. CONTRACTOR SHALL USE AND ADJUST SPRING-LOADED SIGN STANDS UP SO MOTORIST CAN SEE AND READ SIGN. SIGN STANDS SHOULD COMPLY WITH NCHRP 350 CRASH TESTING STANDARDS AND SHOULD HAVE MARKINGS OF COMPLIANCE ON THE STANDS.

18. ALL TEMPORARY SIGNS SHALL BE PLACED IN APPROPRIATE PLACES, BE ADEQUATE FOR EXISTING STREET CONDITIONS, AND BE STABLE AND FIRMLY INSTALLED.

19. ALL CONSTRUCTION VEHICLES OPERATING IN AND AROUND THE WORK ZONE SHALL OPERATE STROBE OR REVOLVING LIGHTS AT ALL TIMES. THESE LIGHTS SHOULD BE MOUNTED IN SUCH A MANNER THAT THEY ARE VISIBLE 360 DEGREES.

20. NO HOMEMADE CONSTRUCTION, REGULATORY, OR GUIDE SIGNS SHALL BE ALLOWED.

21. DAMAGED, DIRTY, OR DEFACED DEVICES, INCLUDING SIGNS, CHANNELIZERS, AND TRAFFIC CONTROL EQUIPMENT ARE NOT APPROVED AND SHALL NOT BE USED.

22. ANY WORK THAT REQUIRES TEMPORARY NO-PARKING RESTRICTIONS FOR A CONTRACTOR TO PERFORM THEIR WORK SHALL REIMBURSE THE DISTRICT OF COLUMBIA ALL LOST REVENUE FOR ALL SPACES OCCUPIED IF THE NO PARKING ZONE AFFECTS PARKING METERS DURING THE LIFE OF THE WORK (CURBSIDE MANAGEMENT TELEPHONE NUMBER IS 202-671-2020).

23. IT SHALL BE THE CONTRACTOR*S RESPONSIBILITY TO RECORD METER NUMBERS AFFECTED BY THEIR WORK AND REPORT THOSE METERS OCCUPIED TO PARKING SERVICES.

24. ALL CONTRACTORS SHALL MAINTAIN PEDESTRIAN CROSSWALKS AND WALKWAYS WHETHER PAVED OR UNPAVED UNLESS OTHERWISE INDICATED ON THE PLANS AND APPROVED BY DDOT. TEMPORARY WHEELCHAIR RAMPS SHALL ALSO BE INSTALLED AND MAINTAINED BY THE CONTRACTOR OR AS DEEMED NECESSARY BY DDOT. COMPLIANCE TO THE AMERICAN DISABILITIES ACT (ADA) IS REQUIRED. CONTRACTORS INVOLVED IN WORK ON SIDEWALKS AND RAMPS, BE IT NEW CONSTRUCTION OR RENOVATION, NEED TO HAVE THE APPROPRATE SIGNAGE PRESENT OFFERING SAFE AND COMPLIANT ALTERNATIVE ROUTES FOR THE DISABLED AND PEDESTRIAN TRAFFIC.

25. A CONTRACTOR WITH VEHICLES AND EQUIPMENT IN PUBLIC SPACE REQUIRES A PERMIT. ANY CONTRACTORS WHO WISH TO LEAVE EQUIPMENT OVERNIGHT IN PUBLIC SPACE ARE SUBJECT TO REEMBURSING THE CITY FOR THE SPACE BEING OCCUPIED,AND MUST HAVE A PERMIT ALLOWING OVERNIGHT STORAGE ON CITY STREETS OR IN CITY SPACE. ALL ITEMS PERMITTED TO BE STORED OVERNIGHT ON CITY STREETS OR IN CITY SPACE MUST BE SECURED AND MUST GIVE CONSIDERATION TO PUBLIC SAFETY. IN THE EVENT OF AN EMERGENCY, THE CITY RESERVES THE RIGHT TO REMOVE ALL ITEMS THAT ARE PERMITTED BY ANY MEANS NECESSARY. EMERGENCY CONTACT INFORMATION SHOULD BE PROVIDED TO DDOT WITH 24-HOUR ACCESS IN THE EVENT SUCH AN EMERGENCY OCCURS.

26. ANY CONSTRUCTION IN RESIDENTIAL AND OR HOTEL ZONES REQUIRES A DAYTIME WORK HOURS PERMIT UNLESS OTHERWISE APPROVED BY DDOT.

27. CONTRACTOR SHALL MAINTAIN ACCESS TO ALL DRIVEWAYS, GARAGES, ALLEYS, AND LOADING DOCKS AT ALL TIMES, AS WELL AS ACCESS TO ALL BUSINESSES.

28. CONTRACTOR MAY BE REQUIRED TO HIRE POLICE FOR PARKING AND WORK ZONE ENFORCEMENT.

29. CONTRACTOR SHALL NOTIFY APPROPRIATE ANC CHAIRPERSON AND RESIDENTS AND/OR MERCHANTS IN WRITING OF PLANNED WORK/TCP THREE WEEKS PRIOR TO STARTING DATE. THE CONTRACTOR WILL BE REQUIRED TO FURNISH DDOT WITH ALL LETTERS AND RESPONSES IN WRITING CONCERNING THEIR PROJECT. THIS DOES NOT APPLY TO CRANES THAT ARE USED FOR DURATION OF 1-2 DAYS.

30. THE CONTRACTOR IS REQUIRED TO NOTIFY FIRE AND /OR POLICE DEPARTMENTS OF APPROVED ROAD CLOSURES. PERMITS WITH THEIR APPROVAL MUST BE ON SITE WITH ALL OTHER PERMITS.

31. ALL TRAFFIC CONTROL DEVICES NOT IN USE SHALL BE REMOVED FROM THE PUBLIC SPACE OR AS DIRECTED BY DDOT. WHEN APPROVED BY DDOT ALL REGULATORY SIGNS MUST BE COVERED SECURELY TO AVOID MISINFORMATION.

32. PORTABLE CHANGEABLE MESSAGE SIGNS (PCMS) MAY BE REQUIRED TO GIVE THE MOTORING PUBLIC ADVANCE NOTIFICATION OF ROAD CONDITIONS, ROADWORK, AND/OR EVENTS. ARROW BOARDS MAY ALSO BE REQUIRED IN WORK ZONES TO AID IN LANE CLOSURES AND, WHERE WORK REQUIRES, A TRUCK MOUNTED ATTENUATOR (TMA) CAN BE REQUIRED AS WORK DICTATES.

33. CONTRACTORS SHALL INSTALL COVERED WALKWAYS AT LOCATIONS THAT DDOT DEEMS NECESSARY. CONTRACTOR MAY ALSO BE REQUIRED TO DEVELOP PROTECTED PEDESTRIAN PATHS AROUND THE WORK AREA THAT MAY PLACE PEDESTRIAN TRAFFIC IN THE ROADWAY TEMPORARILY. IN THIS SITUATION CONCRETE BARRIERS OR WATER-FILLED BARRIERS WITH STEEL RIBBING WILL BE REQUIRED FOR DDOT APPROVAL.

34. WHEN REQUIRED BY DDOT, THE CONTRACTOR MAY BE REQUIRED TO LOWER THE POSTED SPEED LIMIT IN THE WORK ZONE DURING THE LIFE OF THE PROJECT. ALL CHANGES TO REGULATORY SIGNS WILL BE INDICATED TO THE PUBLIC WITH THE ADDITION OF TWO ORANGE WORKZONE FLAGS, AND WHEN REQUIRED BY DDOT, A TYPE B LIGHT MAY BE NECESSARY.

35. *END CONSTRUCTION* AND *ROAD WORK AHEAD* SIGNS WILL BE REQUIRED AT THE ENDS OF THE WORK ZONE; THIS INCLUDES ANY STREETS AFFECTED THAT WILL LEAD INTO OR OUT OF THE WORK AREA.

36. CONTRACTORS FAILING TO USE APPROVED DEVICES REQUIRED OR REQUESTED BY DDOT WILL BE SUBJECT TO POSSIBLE FINES OR IMMEDIATE SUSPENSION OF WORK.

37. THE TEMPORARY SIGNS AND MARKINGS PLACED ADJACENT TO THE WORK ZONE SHALL BE CONSISTENT AND VISIBLE AT ALL TIMES.

38. DURING NIGHTTIME HOURS, THE WORK SITE SHALL BE MADE SAFE FOR TRAFFIC. WARNING SHALL BE PROVIDED BY INSTALLING ELECTRONICALLY ILLUMINATED TRAFFIC CONTROL DEVICES SUCH AS FLASHING ARROW PANELS AND WARNING LIGHTS. THESE DEVICES SHOULD BE USED IN CONJUNCTION WITH OTHER TRAFFIC CONTROL DEVICES, AND THEIR FLASHING SEQUENCE AND LIGHT INTENSITY SHALL MEET THE REQUIREMENTS CITED IN THE MUTCD. ALL TRAFFIC CONTROL DEVICES MUST BE REFLECTORIZED DURING NIGHTTIME HOURS.

39. THE CONTRACTOR SHALL COORDINATE HIS MAINTENANCE OF TRAFFIC WORK WITH OTHER CONTRACTORS AND UTILITY COMPANIES WORKING IN THE SAME GENERAL LOCATION TO MAINTAIN CONTINUITY OF TRAFFIC FLOW AND MINIMIZE CONGESTION.

40. PARKING IS TO BE PROHIBITED IN THE WORK AREA. PARKING IS TO BE RESTRICTED 72 HOURS IN ADVANCE UNLESS THERE IS AN EMERGENCY.

41. THE CONTRACTOR SHALL GIVE 72 HOURS PRIOR NOTICE TO THE DDOT/TSA WHEN MAKING A CHANGE IN TRAFFIC FLOW PATTERNS.

### CONSTRUCTION PHASING

PHASE 1 – BUS ISLAND CONSTRUCTION
1. SET UP TEMPORARY TRAFFIC CONTROL CHANNELIZING DEVICES, CONSTRUCTION SIGNS, AND OTHER MATERIALS AS SHOWN.
2. DEMOLISH EXISTING MEDIANS AT NORTHERN AND SOUTHERN BUS PULLOUTS. MAINTAIN ACCESS TO CENTER BUS PULLOUT.
3. CONSTRUCT NEW NORTHERN AND SOUTHERN BUS ISLANDS AND ASSOCIATED CYCLE TRACK PAVEMENT MARKINGS.
4. OPEN NORTHERN AND SOUTHERN BUS ISLANDS FOR BUS ACCESS.
5. DEMOLISH CENTER BUS PULLOUT AND CONSTRUCT NEW BUS ISLAND AND ASSOCIATED CYCLE TRACK PAVEMENT MARKINGS.
6. OPEN CENTER BUS PULLOUT.

PHASE 2 – TRAFFIC SIGNALS, SIGNS, AND PAVEMENT MARKINGS
1. EXPAND TEMPORARY TRAFFIC CONTROL TO PROJECT LIMITS.
2. USE CHANNELIZING DEVICES TO CLOSE OFF FINISHED PORTIONS OF CYCLE TRACK.
3. CONSTRUCT TRAFFIC SIGNAL MODIFICATIONS. BAG NON-APPLICABLE SIGNAL HEADS UNTIL CYCLE TRACK IS OPEN TO BICYCLE TRAFFIC.
4. REMOVE PERMANENT SIGNS AND INSTALL NEW SIGNS.
5. REMOVE EXISTING PAVEMENT MARKINGS AND INSTALL NEW PAVEMENT MARKINGS.
6. INSTALL CONCRETE BARRIERS, RUBBER WHEEL STOPS, AND FLEXIBLE CHANNELIZING DELINEATORS.
7. REMOVE TEMPORARY TRAFFIC CONTROL DEVICES.
8. OPEN CYCLE TRACK.

100% DESIGN
NOT FOR CONSTRUCTION



## D.C. DEPARTMENT OF TRANSPORTATION
### PLANNING AND SUSTAINABILITY DIVISION
### ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

| PROJECT ENG. | JCC/KJH |
|---|---|
| DESIGNED BY | KJH/KHW |
| CHECKED BY | KJH/WRW |
| DRAWN BY | KHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

MAINTENANCE OF TRAFFIC
DETAILS (SHEET 1 OF 2)

| DATE | 9/21/2021 |
|---|---|
| FILE | |
| SHEET | 42 OF 45 |

| NO | DESCRIPTION | NAME | DATE |
|---|---|---|---|
| | | | |

REVISIONS

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|---|---|---|---|---|
| XXX | D.C. | OCPTO190060 | 43 | 45 |



**Table 9-1. Symbols on Typical Application Diagrams**

- Arrow panel
- Arrow panel support or trailer (shown facing down)
- Channelizing Device
- Direction of temporary traffic detour
- Direction of traffic
- Flagger
- High level warning device (Flag Tree)
- Illuminated Flashing Amber (caution Mode) Type B or C
- Sign (shown facing left)
- Truck mounted attenuator
- Traffic Signal
- Type III barricade
- Work Zone
- Work Vehicle with Flashing Light

NOTES FOR TABLE 9–1
OBTAINED FROM D.C. TEMPORARY TRAFFIC CONTROL MANUAL PG. 9–3

A ROAD WORK AHEAD SIGN SHOULD BE PLACED ON THE LEFT SIDE OF THE ROADWAY FOR A DIVIDED OR ONE–WAY STREET ONLY IF THE LEFT SHOULDER IS AFFECTED.

THE WORKER SYMBOL (W21–1) SIGNS MAY BE USED INSTEAD OF ROAD WORK AHEAD SIGNS.

**Figure 9-15. Typical Application: Interior Lane Closure on Multi-Lane Roadway or Street**

NOTES FOR FIGURE 9–15
OBTAINED FROM D.C. TEMPORARY TRAFFIC CONTROL MANUAL PG. 9–33

REFER TO MANUAL ON UNIFORM TRAFFIC CONTROL DEVICES TABLE 6H–3 FOR VALUES A, B, AND C.

THE CLOSURE OF THE ADJACENT INTERIOR LANE IN THE OPPOSING DIRECTION MAY NOT BE NECESSARY, DEPENDING UPON THE ACTIVITY BEING PERFORMED AND THE WORK SPACE NEEDED FOR THE OPERATION.

SHADOW VEHICLES WITH TRUCK–MOUNTED ATTENUATORS MAY BE USED.



**Figure 9-18. Typical Application: Sidewalk Closure and Bypass Sidewalk Operation**

NOTES FOR FIGURE 9–18
OBTAINED FROM D.C. TEMPORARY TRAFFIC CONTROL MANUAL PG. 9–39

WHEN CROSSWALKS OR OTHER PEDESTRIAN FACILITIES ARE CLOSED OR RELOCATED, TEMPORARY FACILITIES SHALL BE DETECTABLE (BY PEDESTRIANS AND MOTORISTS) AND SHALL INCLUDE ACCESSIBILITY FEATURES CONSISTENT WITH THE FEATURE PRESENT IN THE EXISTING PEDESTRIAN FACILITY.

BYPASS SIDEWALK OPERATIONS MUST ACCOUNT FOR USE BY WHEELCHAIRS OR PROVIDE AN ALTERNATE MEANS OF CONVEYANCE FOR PEDESTRIANS WITH DISABILITIES.

ONLY THE TEMPORARY TRAFFIC CONTROL DEVICES RELATED TO PEDESTRIANS ARE SHOWN. OTHER DEVICES, SUCH AS LANE CLOSURE SIGNING OR ROAD NARROWS SIGNS, MAY BE USED TO CONTROL VEHICULAR TRAFFIC.

SIGNS, SUCH AS KEEP RIGHT (OR LEFT), MAY BE PLACED ALONG A TEMPORARY SIDEWALK TO GUIDE OR DIRECT PEDESTRIANS.

100% DESIGN
NOT FOR CONSTRUCTION



**D.C. DEPARTMENT OF TRANSPORTATION**
PLANNING AND SUSTAINABILITY DIVISION
**ACTIVE TRANSPORTATION PROGRAM**

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

| PROJECT ENG. | JCC/KJH |
|---|---|
| DESIGNED BY | KJH/KHW |
| CHECKED BY | WRW/KJH |
| DRAWN BY | KHW |
| PROJECT MGR. | JCC |

DIVISION CHIEF

MAINTENANCE OF TRAFFIC
DETAILS (SHEET 2 OF 2)

DATE 9/21/2021
FILE
SHEET 43 OF 45

| NO | DESCRIPTION | NAME | DATE |
|---|---|---|---|
| | | | |
REVISIONS

NPS-AR-000593



PHASE 1 CONSTRUCTION

| REG | STATE | CONTRACT | SHEET NO. | TOTAL SHEETS |
|-----|-------|----------|-----------|--------------|
| XXX | D.C. | OCPTO190060 | 44 | 45 |

CHANNELIZING DEVICE (TYP.)

EXISTING MEDIAN TO BE DEMOLISHED

W21-4 — ROAD WORK AHEAD

END ROAD WORK G20-2

40' (TYP.)

15TH STREET N.W.

MAINTAIN MINIMUM 12' LANE WIDTH

ROAD WORK AHEAD W21-4

MAINE AVE. S.W.

INDEPENDENCE AVE. S.W.

END ROAD WORK G20-2

ROAD WORK AHEAD W21-4

MATCHLINE – SEE BELOW

PHASE 1 CONSTRUCTION

MATCHLINE – SEE ABOVE

CHANNELIZING DEVICE (TYP.)

CONSTRUCTION PHASING

PHASE 1 – BUS ISLAND CONSTRUCTION.
1. SET UP TEMPORARY TRAFFIC CONTROL CHANNELIZING DEVICES, CONSTRUCTION SIGNS, AND OTHER MATERIALS AS SHOWN.
2. DEMOLISH EXISTING MEDIANS AT NORTHERN AND SOUTHERN BUS PULLOUTS. MAINTAIN ACCESS TO CENTER BUS PULLOUT.
3. CONSTRUCT NEW NORTHERN AND SOUTHERN BUS ISLANDS AND ASSOCIATED CYCLE TRACK PAVEMENT MARKINGS.
4. OPEN NORTHERN AND SOUTHERN BUS ISLANDS FOR BUS ACCESS.
5. DEMOLISH CENTER BUS PULLOUT AND CONSTRUCT NEW BUS ISLAND AND ASSOCIATED CYCLE TRACK PAVEMENT MARKINGS.
6. OPEN CENTER BUS PULLOUT.

PHASE 2 – TRAFFIC SIGNALS, SIGNS, AND PAVEMENT MARKINGS.
1. EXPAND TEMPORARY TRAFFIC CONTROL TO PROJECT LIMITS.
2. USE CHANNELIZING DEVICES TO CLOSE OFF FINISHED PORTIONS OF CYCLE TRACK.
3. CONSTRUCT TRAFFIC SIGNAL MODIFICATIONS. BAG NON-APPLICABLE SIGNAL HEADS UNTIL CYCLE TRACK IS OPEN TO BICYCLE TRAFFIC.
4. REMOVE PERMANENT SIGNS AND INSTALL NEW SIGNS.
5. REMOVE EXISTING PAVEMENT MARKINGS AND INSTALL NEW PAVEMENT MARKINGS.
6. INSTALL CONCRETE BARRIERS, RUBBER WHEEL STOPS, AND FLEXIBLE CHANNELIZING DELINEATORS.
7. REMOVE TEMPORARY TRAFFIC CONTROL DEVICES.
8. OPEN CYCLE TRACK.

W4-2

ROAD WORK AHEAD W21-4

TAPER LENGTH = 225'

LONGITUDINAL BUFFER = 120'

20' (TYP.)

ARROW PANEL

END ROAD WORK G20-2

MATCHLINE TO SHEET 2

CONSTITUTION AVE

EXISTING MEDIAN TO BE DEMOLISHED

END ROAD WORK G20-2

JEFFERSON DR. NW ONE WAY

15TH STREET N.W.

MADISON DR. NW ONE WAY

MAINTAIN MINIMUM 12' LANE WIDTH

EXISTING MEDIAN TO BE DEMOLISHED

ROAD WORK AHEAD W21-4

100% DESIGN
NOT FOR CONSTRUCTION

LEGEND
•••• CHANNELIZING DEVICE
▯ ARROW PANEL
▨ WORK ZONE
•— CONSTRUCTION SIGN

GRAPHIC SCALE
50  25  0      50      100
1" = 50'-0" HORIZ.

NELSON NYGAARD

KITTELSON & ASSOCIATES

| NO | DESCRIPTION | NAME | DATE |
|----|-------------|------|------|
| | | | |
| REVISIONS | | | |

D.C. DEPARTMENT OF TRANSPORTATION
PLANNING AND SUSTAINABILITY DIVISION
ACTIVE TRANSPORTATION PROGRAM

15TH STREET N.W.
BICYCLE SAFETY IMPROVEMENTS

MAINTENANCE OF TRAFFIC
LAYOUT PLANS (SHEET 1 OF 2)

PROJECT ENG.   JCC/KJH
DESIGNED BY   KJH/KHW
CHECKED BY   WRW/KJH
DRAWN BY   KHW
PROJECT MGR.   JCC
DIVISION CHIEF
DATE   9/21/2021
FILE
SHEET 44 OF 45

H:\2A\24936  15th Street Bicycle Design\design\CD\24936_MOT_Sheet01.dgn
9/8/2021
$PENTBL$ $PLTDRV$

NPS-AR-000594



Lanes, Volumes, Timings
1029: 15TH ST NW & PENNSYLVANIA AVE NW                                                           02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø8 | Ø14 |
|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | | | |
| Traffic Volume (vph) | 45 | 315 | 1009 | 0 | 0 | 381 | | |
| Future Volume (vph) | 45 | 315 | 1009 | 0 | 0 | 381 | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | |
| Lane Width (ft) | 10 | 12 | 11 | 12 | 12 | 10 | | |
| Grade (%) | 4% | | 4% | | | -5% | | |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | |
| Ped Bike Factor | 0.79 | 0.84 | | | | | | |
| Frt | | 0.850 | | | | | | |
| Flt Protected | 0.950 | | | | | | | |
| Satd. Flow (prot) | 1324 | 1269 | 2960 | 0 | 0 | 2932 | | |
| Flt Permitted | 0.950 | | | | | | | |
| Satd. Flow (perm) | 1051 | 1072 | 2960 | 0 | 0 | 2932 | | |
| Right Turn on Red | | No | | No | | | | |
| Satd. Flow (RTOR) | | | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | | |
| Link Distance (ft) | 497 | | 364 | | | 323 | | |
| Travel Time (s) | 13.6 | | 9.9 | | | 8.8 | | |
| Confl. Peds. (#/hr) | 150 | 106 | | | | | | |
| Confl. Bikes (#/hr) | | 1 | | | | | | |
| Peak Hour Factor | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | | |
| Heavy Vehicles (%) | 1% | 1% | 4% | 4% | 6% | 6% | | |
| Parking  (#/hr) | 0 | 0 | | | | | | |
| Adj. Flow (vph) | 49 | 342 | 1097 | 0 | 0 | 414 | | |
| Shared Lane Traffic (%) | | | | | | | | |
| Lane Group Flow (vph) | 49 | 342 | 1097 | 0 | 0 | 414 | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | | |
| Median Width(ft) | 10 | | 0 | | | 0 | | |
| Link Offset(ft) | 0 | | 0 | | | 0 | | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | | |
| Two way Left Turn Lane | | | | | | | | |
| Headway Factor | 1.45 | 1.34 | 1.22 | 1.17 | 1.11 | 1.21 | | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | | |
| Turn Type | Perm | Perm | NA | | | NA | | |
| Protected Phases | | | 2 | | | 6 | 8 | 14 |
| Permitted Phases | 4 | 4 | | | | | | |
| Minimum Split (s) | 30.0 | 30.0 | 29.0 | | | 24.0 | 33.0 | 3.0 |
| Total Split (s) | 42.0 | 42.0 | 65.0 | | | 65.0 | 45.0 | 3.0 |
| Total Split (%) | 38.2% | 38.2% | 59.1% | | | 59.1% | 41% | 3% |
| Maximum Green (s) | 36.0 | 36.0 | 59.0 | | | 59.0 | 39.0 | 1.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | 4.0 | 2.0 |
| All-Red Time (s) | 2.0 | 2.0 | 2.0 | | | 2.0 | 2.0 | 0.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | | | -2.0 | | |
| Total Lost Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | | |
| Lead/Lag | Lag | Lag | | | | | | Lead |
| Lead-Lag Optimize? | | | | | | | | |
| Walk Time (s) | 7.0 | 7.0 | 10.0 | | | 10.0 | 10.0 | |
| Flash Dont Walk (s) | 17.0 | 17.0 | 13.0 | | | 8.0 | 17.0 | |

NPS-AR-000596

Lanes, Volumes, Timings
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW
02/02/2021



| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø8 | Ø14 |
|---|---|---|---|---|---|---|---|---|
| Pedestrian Calls (#/hr) | 0 | 0 | 0 | | | 0 | 0 | |
| Act Effct Green (s) | 38.0 | 38.0 | 61.0 | | | 61.0 | | |
| Actuated g/C Ratio | 0.35 | 0.35 | 0.55 | | | 0.55 | | |
| v/c Ratio | 0.13 | 0.92 | 0.67 | | | 0.25 | | |
| Control Delay | 26.1 | 67.2 | 14.2 | | | 13.2 | | |
| Queue Delay | 0.0 | 0.0 | 0.8 | | | 0.0 | | |
| Total Delay | 26.1 | 67.2 | 15.0 | | | 13.2 | | |
| LOS | C | E | B | | | B | | |
| Approach Delay | 62.1 | | 15.0 | | | 13.2 | | |
| Approach LOS | E | | B | | | B | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 58 (53%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 65 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.92 | |
| Intersection Signal Delay: 24.3 | Intersection LOS: C |
| Intersection Capacity Utilization 65.5% | ICU Level of Service C |
| Analysis Period (min) 15 | |

Splits and Phases:    1029: 15TH ST NW & PENNSYLVANIA AVE NW

| Ø2 (R) | | Ø1 Ø4 |
|---|---|---|
| 65 s | | 3 s | 42 s |
| Ø6 (R) | | Ø8 |
| 65 s | | 45 s |

NPS-AR-000597

Queues
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW

02/02/2021

|  | ↙ | ↖ | ↑ | ↓ |
|---|---|---|---|---|
| Lane Group | WBL | WBR | NBT | SBT |
| Lane Group Flow (vph) | 49 | 342 | 1097 | 414 |
| v/c Ratio | 0.13 | 0.92 | 0.67 | 0.25 |
| Control Delay | 26.1 | 67.2 | 14.2 | 13.2 |
| Queue Delay | 0.0 | 0.0 | 0.8 | 0.0 |
| Total Delay | 26.1 | 67.2 | 15.0 | 13.2 |
| Queue Length 50th (ft) | 24 | 230 | 172 | 75 |
| Queue Length 95th (ft) | 53 | #411 | 247 | 105 |
| Internal Link Dist (ft) | 417 |  | 284 | 243 |
| Turn Bay Length (ft) |  |  |  |  |
| Base Capacity (vph) | 363 | 370 | 1641 | 1625 |
| Starvation Cap Reductn | 0 | 0 | 256 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.13 | 0.92 | 0.79 | 0.25 |

### Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

   Queue shown is maximum after two cycles.

NPS-AR-000598

## HCM Signalized Intersection Capacity Analysis
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW

02/02/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑↑ | | | ↑↑ |
| Traffic Volume (vph) | 45 | 315 | 1009 | 0 | 0 | 381 |
| Future Volume (vph) | 45 | 315 | 1009 | 0 | 0 | 381 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 10 | 12 | 11 | 12 | 12 | 10 |
| Grade (%) | 4% | | 4% | | | -5% |
| Total Lost time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | | | 0.95 |
| Frpb, ped/bikes | 1.00 | 0.84 | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 0.79 | 1.00 | 1.00 | | | 1.00 |
| Frt | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1051 | 1072 | 2960 | | | 2932 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1051 | 1072 | 2960 | | | 2932 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 49 | 342 | 1097 | 0 | 0 | 414 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 49 | 342 | 1097 | 0 | 0 | 414 |
| Confl. Peds. (#/hr) | 150 | 106 | | | | |
| Confl. Bikes (#/hr) | | 1 | | | | |
| Heavy Vehicles (%) | 1% | 1% | 4% | 4% | 6% | 6% |
| Parking (#/hr) | 0 | 0 | | | | |
| Turn Type | Perm | Perm | NA | | | NA |
| Protected Phases | | | 2 | | | 6 |
| Permitted Phases | 4 | 4 | | | | |
| Actuated Green, G (s) | 36.0 | 36.0 | 59.0 | | | 59.0 |
| Effective Green, g (s) | 38.0 | 38.0 | 61.0 | | | 61.0 |
| Actuated g/C Ratio | 0.35 | 0.35 | 0.55 | | | 0.55 |
| Clearance Time (s) | 6.0 | 6.0 | 6.0 | | | 6.0 |
| Lane Grp Cap (vph) | 363 | 370 | 1641 | | | 1625 |
| v/s Ratio Prot | | | c0.37 | | | 0.14 |
| v/s Ratio Perm | 0.05 | c0.32 | | | | |
| v/c Ratio | 0.13 | 0.92 | 0.67 | | | 0.25 |
| Uniform Delay, d1 | 24.7 | 34.6 | 17.3 | | | 12.7 |
| Progression Factor | 1.00 | 1.00 | 0.69 | | | 1.00 |
| Incremental Delay, d2 | 0.8 | 31.1 | 2.0 | | | 0.4 |
| Delay (s) | 25.5 | 65.7 | 13.9 | | | 13.1 |
| Level of Service | C | E | B | | | B |
| Approach Delay (s) | 60.7 | | 13.9 | | | 13.1 |
| Approach LOS | E | | B | | | B |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 23.3 | HCM 2000 Level of Service | | C |
| HCM 2000 Volume to Capacity ratio | 0.77 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | | 12.0 |
| Intersection Capacity Utilization | 65.5% | ICU Level of Service | | C |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

NPS-AR-000599

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱↱ | ↑↑ | ↗ | ↰ | ↑↑↱ | | ↰ | ↑↱ | | | ↑↑ | ↗ |
| Traffic Volume (vph) | 633 | 965 | 134 | 21 | 871 | 52 | 356 | 559 | 69 | 0 | 191 | 254 |
| Future Volume (vph) | 633 | 965 | 134 | 21 | 871 | 52 | 356 | 559 | 69 | 0 | 191 | 254 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Grade (%) | | 0% | | | 0% | | | -2% | | | 2% | |
| Storage Length (ft) | 285 | | 0 | 0 | | 0 | 223 | | 0 | 0 | | 100 |
| Storage Lanes | 1 | | 1 | 1 | | 0 | 1 | | 0 | 0 | | 1 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.91 | 0.91 | 1.00 | 0.95 | 0.95 | 1.00 | 0.95 | 1.00 |
| Ped Bike Factor | 0.97 | | 0.95 | 0.99 | 0.99 | | 0.90 | 0.99 | | | | 0.85 |
| Frt | | | 0.850 | | 0.991 | | | 0.984 | | | | 0.850 |
| Flt Protected | 0.950 | | | 0.950 | | | 0.950 | | | | | |
| Satd. Flow (prot) | 2828 | 2916 | 1304 | 1430 | 4053 | 0 | 1472 | 2879 | 0 | 0 | 2859 | 1279 |
| Flt Permitted | 0.950 | | | 0.950 | | | 0.625 | | | | | |
| Satd. Flow (perm) | 2733 | 2916 | 1233 | 1415 | 4053 | 0 | 869 | 2879 | 0 | 0 | 2859 | 1089 |
| Right Turn on Red | | | No | | | No | | | No | | | Yes |
| Satd. Flow (RTOR) | | | | | | | | | | | | 179 |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 843 | | | 477 | | | 645 | | | 1224 | |
| Travel Time (s) | | 23.0 | | | 13.0 | | | 17.6 | | | 33.4 | |
| Confl. Peds. (#/hr) | 46 | | 23 | 23 | | 46 | 86 | | 21 | 21 | | 86 |
| Confl. Bikes (#/hr) | | | 3 | | | 4 | | | 27 | | | 10 |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Heavy Vehicles (%) | 4% | 4% | 4% | 6% | 6% | 6% | 4% | 4% | 4% | 5% | 5% | 5% |
| Adj. Flow (vph) | 653 | 995 | 138 | 22 | 898 | 54 | 367 | 576 | 71 | 0 | 197 | 262 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 653 | 995 | 138 | 22 | 952 | 0 | 367 | 647 | 0 | 0 | 197 | 262 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 20 | | | 20 | | | 10 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.23 | 1.23 | 1.23 | 1.26 | 1.26 | 1.26 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Prot | NA | pm+ov | Prot | NA | | pm+pt | NA | | | NA | pm+ov |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 3 | 8 | | | 4 | 5 |
| Permitted Phases | | | 2 | | | | 8 | | | | | 4 |
| Minimum Split (s) | 10.0 | 24.0 | 12.0 | 11.0 | 26.0 | | 12.0 | 28.0 | | | 28.0 | 10.0 |
| Total Split (s) | 25.0 | 45.0 | 18.0 | 13.0 | 33.0 | | 18.0 | 49.0 | | | 31.0 | 25.0 |
| Total Split (%) | 22.7% | 40.9% | 16.4% | 11.8% | 30.0% | | 16.4% | 44.5% | | | 28.2% | 22.7% |
| Maximum Green (s) | 20.0 | 39.0 | 11.0 | 7.0 | 27.0 | | 11.0 | 42.0 | | | 24.0 | 20.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | 4.0 | 4.0 | | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | 2.0 | 3.0 | 2.0 | 2.0 | | 3.0 | 3.0 | | | 3.0 | 1.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | -2.0 | -2.0 | | -2.0 | -2.0 | | | -2.0 | -2.0 |
| Total Lost Time (s) | 3.0 | 4.0 | 5.0 | 4.0 | 4.0 | | 5.0 | 5.0 | | | 5.0 | 3.0 |
| Lead/Lag | Lead | Lead | | Lag | Lag | | | Lag | | | Lag | Lead |
| Lead-Lag Optimize? | Yes | | | | Yes | | | | | | | Yes |

Scenario 1 Combined 8:00 am 11/29/2019 Baseline
SWA

Synchro 11 Report
Page 5

NPS-AR-000600

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | Ø12 | Ø14 |
|---|---|---|
| Lane Configurations | | |
| Traffic Volume (vph) | | |
| Future Volume (vph) | | |
| Ideal Flow (vphpl) | | |
| Lane Width (ft) | | |
| Grade (%) | | |
| Storage Length (ft) | | |
| Storage Lanes | | |
| Taper Length (ft) | | |
| Lane Util. Factor | | |
| Ped Bike Factor | | |
| Frt | | |
| Flt Protected | | |
| Satd. Flow (prot) | | |
| Flt Permitted | | |
| Satd. Flow (perm) | | |
| Right Turn on Red | | |
| Satd. Flow (RTOR) | | |
| Link Speed (mph) | | |
| Link Distance (ft) | | |
| Travel Time (s) | | |
| Confl. Peds. (#/hr) | | |
| Confl. Bikes (#/hr) | | |
| Peak Hour Factor | | |
| Heavy Vehicles (%) | | |
| Adj. Flow (vph) | | |
| Shared Lane Traffic (%) | | |
| Lane Group Flow (vph) | | |
| Enter Blocked Intersection | | |
| Lane Alignment | | |
| Median Width(ft) | | |
| Link Offset(ft) | | |
| Crosswalk Width(ft) | | |
| Two way Left Turn Lane | | |
| Headway Factor | | |
| Turning Speed (mph) | | |
| Turn Type | | |
| Protected Phases | 12 | 14 |
| Permitted Phases | | |
| Minimum Split (s) | 3.0 | 3.0 |
| Total Split (s) | 3.0 | 3.0 |
| Total Split (%) | 3% | 3% |
| Maximum Green (s) | 1.0 | 1.0 |
| Yellow Time (s) | 2.0 | 2.0 |
| All-Red Time (s) | 0.0 | 0.0 |
| Lost Time Adjust (s) | | |
| Total Lost Time (s) | | |
| Lead/Lag | Lead | Lead |
| Lead-Lag Optimize? | | |

NPS-AR-000601

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walk Time (s) | | 7.0 | | | 7.0 | | | 4.0 | | | 4.0 | |
| Flash Dont Walk (s) | | 11.0 | | | 13.0 | | | 17.0 | | | 17.0 | |
| Pedestrian Calls (#/hr) | | 0 | | | 0 | | | 0 | | | 0 | |
| Act Effct Green (s) | 22.0 | 41.0 | 53.0 | 9.0 | 29.0 | | 44.0 | 44.0 | | | 26.0 | 50.0 |
| Actuated g/C Ratio | 0.20 | 0.37 | 0.48 | 0.08 | 0.26 | | 0.40 | 0.40 | | | 0.24 | 0.45 |
| v/c Ratio | 1.16 | 0.92 | 0.23 | 0.19 | 0.89 | | 0.88 | 0.56 | | | 0.29 | 0.42 |
| Control Delay | 128.9 | 46.9 | 15.1 | 51.2 | 50.7 | | 45.1 | 20.4 | | | 48.2 | 11.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | | 0.0 | 0.0 |
| Total Delay | 128.9 | 46.9 | 15.1 | 51.2 | 50.7 | | 45.1 | 20.4 | | | 48.2 | 11.4 |
| LOS | F | D | B | D | D | | D | C | | | D | B |
| Approach Delay | | 74.4 | | | 50.7 | | | 29.3 | | | 27.2 | |
| Approach LOS | | E | | | D | | | C | | | C | |

### Intersection Summary

| | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 51 (46%), Referenced to phase 2:EBT and 6:WBT, Start of Yellow | |
| Natural Cycle: 90 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 1.16 | |
| Intersection Signal Delay: 53.0 | Intersection LOS: D |
| Intersection Capacity Utilization 94.7% | ICU Level of Service F |
| Analysis Period (min) 15 | |

Splits and Phases:    1030: 15TH ST NW & CONSTITUTION AVE NW



NPS-AR-000602

Lanes, Volumes, Timings
1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | Ø12 | Ø14 |
|---|---|---|
| Walk Time (s) | | |
| Flash Dont Walk (s) | | |
| Pedestrian Calls (#/hr) | | |
| Act Effct Green (s) | | |
| Actuated g/C Ratio | | |
| v/c Ratio | | |
| Control Delay | | |
| Queue Delay | | |
| Total Delay | | |
| LOS | | |
| Approach Delay | | |
| Approach LOS | | |

Intersection Summary

NPS-AR-000603

Queues
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 653 | 995 | 138 | 22 | 952 | 367 | 647 | 197 | 262 |
| v/c Ratio | 1.16 | 0.92 | 0.23 | 0.19 | 0.89 | 0.88 | 0.56 | 0.29 | 0.42 |
| Control Delay | 128.9 | 46.9 | 15.1 | 51.2 | 50.7 | 45.1 | 20.4 | 48.2 | 11.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 128.9 | 46.9 | 15.1 | 51.2 | 50.7 | 45.1 | 20.4 | 48.2 | 11.4 |
| Queue Length 50th (ft) | ~280 | 347 | 49 | 15 | 237 | 150 | 136 | 76 | 70 |
| Queue Length 95th (ft) | #395 | #480 | 86 | 41 | #315 | #299 | 195 | m101 | m93 |
| Internal Link Dist (ft) | | 763 | | | 397 | | 565 | 1144 | |
| Turn Bay Length (ft) | 285 | | | | | 223 | | | 100 |
| Base Capacity (vph) | 565 | 1086 | 602 | 117 | 1068 | 418 | 1151 | 675 | 630 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 1.16 | 0.92 | 0.23 | 0.19 | 0.89 | 0.88 | 0.56 | 0.29 | 0.42 |

### Intersection Summary

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.

#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000604

## HCM Signalized Intersection Capacity Analysis
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⫼ | ↑↑ | ↗ | ↰ | ↑↑↳ | | ↰ | ↑↳ | | | ↑↑ | ↗ |
| Traffic Volume (vph) | 633 | 965 | 134 | 21 | 871 | 52 | 356 | 559 | 69 | 0 | 191 | 254 |
| Future Volume (vph) | 633 | 965 | 134 | 21 | 871 | 52 | 356 | 559 | 69 | 0 | 191 | 254 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Grade (%) | | 0% | | | 0% | | | -2% | | | 2% | |
| Total Lost time (s) | 3.0 | 4.0 | 5.0 | 4.0 | 4.0 | | 5.0 | 5.0 | | | 5.0 | 3.0 |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.91 | | 1.00 | 0.95 | | | 0.95 | 1.00 |
| Frpb, ped/bikes | 1.00 | 1.00 | 0.96 | 1.00 | 0.99 | | 1.00 | 0.99 | | | 1.00 | 0.92 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 0.94 | 1.00 | | | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 0.98 | | | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (prot) | 2828 | 2916 | 1250 | 1430 | 4055 | | 1381 | 2878 | | | 2859 | 1176 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.63 | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (perm) | 2828 | 2916 | 1250 | 1430 | 4055 | | 909 | 2878 | | | 2859 | 1176 |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 653 | 995 | 138 | 22 | 898 | 54 | 367 | 576 | 71 | 0 | 197 | 262 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101 |
| Lane Group Flow (vph) | 653 | 995 | 138 | 22 | 952 | 0 | 367 | 647 | 0 | 0 | 197 | 161 |
| Confl. Peds. (#/hr) | 46 | | 23 | 23 | | 46 | 86 | | 21 | 21 | | 86 |
| Confl. Bikes (#/hr) | | | 3 | | | 4 | | | 27 | | | 10 |
| Heavy Vehicles (%) | 4% | 4% | 4% | 6% | 6% | 6% | 4% | 4% | 4% | 5% | 5% | 5% |
| Turn Type | Prot | NA | pm+ov | Prot | NA | | pm+pt | NA | | | NA | pm+ov |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 3 | 8 | | | 4 | 5 |
| Permitted Phases | | | 2 | | | | 8 | | | | | 4 |
| Actuated Green, G (s) | 20.0 | 39.0 | 50.0 | 7.0 | 27.0 | | 42.0 | 42.0 | | | 24.0 | 44.0 |
| Effective Green, g (s) | 22.0 | 41.0 | 54.0 | 9.0 | 29.0 | | 44.0 | 44.0 | | | 26.0 | 48.0 |
| Actuated g/C Ratio | 0.20 | 0.37 | 0.49 | 0.08 | 0.26 | | 0.40 | 0.40 | | | 0.24 | 0.44 |
| Clearance Time (s) | 5.0 | 6.0 | 7.0 | 6.0 | 6.0 | | 7.0 | 7.0 | | | 7.0 | 5.0 |
| Lane Grp Cap (vph) | 565 | 1086 | 670 | 117 | 1069 | | 419 | 1151 | | | 675 | 513 |
| v/s Ratio Prot | c0.23 | c0.34 | 0.02 | 0.02 | c0.23 | | c0.10 | 0.22 | | | 0.07 | 0.06 |
| v/s Ratio Perm | | | 0.09 | | | | c0.25 | | | | | 0.07 |
| v/c Ratio | 1.16 | 0.92 | 0.21 | 0.19 | 0.89 | | 0.88 | 0.56 | | | 0.29 | 0.31 |
| Uniform Delay, d1 | 44.0 | 32.9 | 15.9 | 47.1 | 39.0 | | 30.0 | 25.5 | | | 34.4 | 20.2 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 0.70 | 0.72 | | | 1.36 | 2.64 |
| Incremental Delay, d2 | 88.8 | 13.4 | 0.7 | 3.5 | 11.2 | | 19.9 | 1.8 | | | 0.9 | 1.4 |
| Delay (s) | 132.8 | 46.2 | 16.6 | 50.6 | 50.1 | | 40.8 | 20.1 | | | 47.7 | 54.8 |
| Level of Service | F | D | B | D | D | | D | C | | | D | D |
| Approach Delay (s) | | 75.6 | | | 50.2 | | | 27.6 | | | 51.8 | |
| Approach LOS | | E | | | D | | | C | | | D | |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 55.7 | HCM 2000 Level of Service | E |
| HCM 2000 Volume to Capacity ratio | 1.00 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 20.0 |
| Intersection Capacity Utilization | 94.7% | ICU Level of Service | F |
| Analysis Period (min) | 15 | | |

c   Critical Lane Group

NPS-AR-000605

## Lanes, Volumes, Timings
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ⟷ | | ↱↱ | | ↱ | | ↑↱ | | ↱ | ↑↑ | |
| Traffic Volume (vph) | 2 | 2 | 1 | 192 | 0 | 151 | 0 | 474 | 168 | 85 | 285 | 12 |
| Future Volume (vph) | 2 | 2 | 1 | 192 | 0 | 151 | 0 | 474 | 168 | 85 | 285 | 12 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 12 | 12 | 12 | 10 | 12 | 10 | 12 | 11 | 12 | 11 | 11 | 11 |
| Grade (%) | | -5% | | | 2% | | | 2% | | | -4% | |
| Storage Length (ft) | 0 | | 0 | 0 | | 100 | 0 | | 0 | 0 | | 0 |
| Storage Lanes | 0 | | 0 | 0 | | 1 | 0 | | 0 | 0 | | 0 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 0.97 | 1.00 | 1.00 | 1.00 | 0.95 | 0.95 | 1.00 | 0.95 | 0.95 |
| Ped Bike Factor | | 0.93 | | 0.46 | | | | 0.89 | | 0.86 | 1.00 | |
| Frt | | 0.973 | | | | 0.850 | | 0.961 | | | 0.994 | |
| Flt Protected | | 0.980 | | 0.950 | | | | | | 0.950 | | |
| Satd. Flow (prot) | 0 | 1559 | 0 | 2577 | 0 | 1070 | 0 | 2561 | 0 | 1470 | 2919 | 0 |
| Flt Permitted | | 0.980 | | 0.950 | | | | | | 0.950 | | |
| Satd. Flow (perm) | 0 | 1553 | 0 | 1197 | 0 | 1070 | 0 | 2561 | 0 | 1266 | 2919 | 0 |
| Right Turn on Red | | | Yes | | | No | | | Yes | | | No |
| Satd. Flow (RTOR) | | 1 | | | | | | 60 | | | | |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 285 | | | 478 | | | 1224 | | | 364 | |
| Travel Time (s) | | 7.8 | | | 13.0 | | | 33.4 | | | 9.9 | |
| Confl. Peds. (#/hr) | 6 | | 253 | 253 | | 6 | | | 175 | 175 | | |
| Confl. Bikes (#/hr) | | | 12 | | | 3 | | | 3 | | | 4 |
| Peak Hour Factor | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 13% | 13% | 13% | 4% | 4% | 4% | 9% | 9% | 9% |
| Parking (#/hr) | | | | | | 0 | | | | | | |
| Adj. Flow (vph) | 2 | 2 | 1 | 229 | 0 | 180 | 0 | 564 | 200 | 101 | 339 | 14 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 5 | 0 | 229 | 0 | 180 | 0 | 764 | 0 | 101 | 353 | 0 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 20 | | | 20 | | | 0 | | | 11 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.11 | 1.11 | 1.11 | 1.26 | 1.16 | 1.44 | 1.16 | 1.21 | 1.16 | 1.16 | 1.16 | 1.16 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Prot | NA | | Prot | | custom | | NA | | Prot | NA | |
| Protected Phases | 3 | 8 | | 7 | | 7 4 1 | | 2 | | 1 | 6 | |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | 10.0 | 27.0 | | 11.0 | | | | 31.0 | | 10.0 | 27.0 | |
| Total Split (s) | 10.0 | 28.0 | | 14.0 | | | | 56.0 | | 12.0 | 68.0 | |
| Total Split (%) | 9.1% | 25.5% | | 12.7% | | | | 50.9% | | 10.9% | 61.8% | |
| Maximum Green (s) | 5.0 | 21.0 | | 8.0 | | | | 49.0 | | 7.0 | 61.0 | |
| Yellow Time (s) | 4.0 | 4.0 | | 4.0 | | | | 4.0 | | 4.0 | 4.0 | |
| All-Red Time (s) | 1.0 | 3.0 | | 2.0 | | | | 3.0 | | 1.0 | 3.0 | |
| Lost Time Adjust (s) | | -2.0 | | -2.0 | | | | -2.0 | | -2.0 | -2.0 | |
| Total Lost Time (s) | | 5.0 | | 4.0 | | | | 5.0 | | 3.0 | 5.0 | |
| Lead/Lag | Lead | | | | | | | Lag | | Lead | | |

NPS-AR-000606

## Lanes, Volumes, Timings
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/02/2021

| Lane Group | Ø4 |
|---|---|
| Lane Configurations | |
| Traffic Volume (vph) | |
| Future Volume (vph) | |
| Ideal Flow (vphpl) | |
| Lane Width (ft) | |
| Grade (%) | |
| Storage Length (ft) | |
| Storage Lanes | |
| Taper Length (ft) | |
| Lane Util. Factor | |
| Ped Bike Factor | |
| Frt | |
| Flt Protected | |
| Satd. Flow (prot) | |
| Flt Permitted | |
| Satd. Flow (perm) | |
| Right Turn on Red | |
| Satd. Flow (RTOR) | |
| Link Speed (mph) | |
| Link Distance (ft) | |
| Travel Time (s) | |
| Confl. Peds. (#/hr) | |
| Confl. Bikes (#/hr) | |
| Peak Hour Factor | |
| Heavy Vehicles (%) | |
| Parking  (#/hr) | |
| Adj. Flow (vph) | |
| Shared Lane Traffic (%) | |
| Lane Group Flow (vph) | |
| Enter Blocked Intersection | |
| Lane Alignment | |
| Median Width(ft) | |
| Link Offset(ft) | |
| Crosswalk Width(ft) | |
| Two way Left Turn Lane | |
| Headway Factor | |
| Turning Speed (mph) | |
| Turn Type | |
| Protected Phases | 4 |
| Permitted Phases | |
| Minimum Split (s) | 14.0 |
| Total Split (s) | 18.0 |
| Total Split (%) | 16% |
| Maximum Green (s) | 11.0 |
| Yellow Time (s) | 3.0 |
| All-Red Time (s) | 4.0 |
| Lost Time Adjust (s) | |
| Total Lost Time (s) | |
| Lead/Lag | Lag |

Scenario 1 Combined 8:00 am 11/29/2019 Baseline
SWA

NPS-AR-000607

## Lanes, Volumes, Timings
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | 7.0 | | | | | | 7.0 | | | 7.0 | |
| Flash Dont Walk (s) | | 13.0 | | | | | | 17.0 | | | 13.0 | |
| Pedestrian Calls (#/hr) | | 0 | | | | | | 0 | | | 0 | |
| Act Effct Green (s) | | 5.0 | | 10.0 | | 40.0 | | 51.0 | | 9.0 | 63.0 | |
| Actuated g/C Ratio | | 0.05 | | 0.09 | | 0.36 | | 0.46 | | 0.08 | 0.57 | |
| v/c Ratio | | 0.07 | | 0.98 | | 0.46 | | 0.63 | | 0.84 | 0.21 | |
| Control Delay | | 48.5 | | 104.4 | | 31.6 | | 29.9 | | 112.7 | 8.4 | |
| Queue Delay | | 0.0 | | 0.0 | | 0.0 | | 0.2 | | 0.0 | 0.0 | |
| Total Delay | | 48.5 | | 104.4 | | 31.6 | | 30.2 | | 112.7 | 8.4 | |
| LOS | | D | | F | | C | | C | | F | A | |
| Approach Delay | | 48.5 | | | 72.4 | | | 30.2 | | | 31.6 | |
| Approach LOS | | D | | | E | | | C | | | C | |

| Intersection Summary | |
|---|---|
| Area Type: CBD | |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 74 (67%), Referenced to phase 4:WBR and 8:EBT, Start of Yellow | |
| Natural Cycle: 80 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.98 | |
| Intersection Signal Delay: 41.2 | Intersection LOS: D |
| Intersection Capacity Utilization 61.8% | ICU Level of Service B |
| Analysis Period (min) 15 | |

Splits and Phases:    1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW



NPS-AR-000608

Lanes, Volumes, Timings
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                02/02/2021

| Lane Group | Ø4 |
| --- | --- |
| Lead-Lag Optimize? | |
| Walk Time (s) | |
| Flash Dont Walk (s) | |
| Pedestrian Calls (#/hr) | |
| Act Effct Green (s) | |
| Actuated g/C Ratio | |
| v/c Ratio | |
| Control Delay | |
| Queue Delay | |
| Total Delay | |
| LOS | |
| Approach Delay | |
| Approach LOS | |

| Intersection Summary |
| --- |

NPS-AR-000609

Queues
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/02/2021

| Lane Group | EBT | WBL | WBR | NBT | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 5 | 229 | 180 | 764 | 101 | 353 |
| v/c Ratio | 0.07 | 0.98 | 0.46 | 0.63 | 0.84 | 0.21 |
| Control Delay | 48.5 | 104.4 | 31.6 | 29.9 | 112.7 | 8.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 |
| Total Delay | 48.5 | 104.4 | 31.6 | 30.2 | 112.7 | 8.4 |
| Queue Length 50th (ft) | 3 | 84 | 96 | 140 | 77 | 37 |
| Queue Length 95th (ft) | 15 | #147 | 150 | m153 | #160 | 47 |
| Internal Link Dist (ft) | 205 | | | 1144 | | 284 |
| Turn Bay Length (ft) | | | 100 | | | |
| Base Capacity (vph) | 71 | 234 | 389 | 1219 | 120 | 1671 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 88 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.07 | 0.98 | 0.46 | 0.68 | 0.84 | 0.21 |

### Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

m Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000610

HCM Signalized Intersection Capacity Analysis
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                    02/02/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ↔ | | ↰↰ | | ↗ | | ↑↱ | | ↰ | ↑↑ | |
| Traffic Volume (vph) | 2 | 2 | 1 | 192 | 0 | 151 | 0 | 474 | 168 | 85 | 285 | 12 |
| Future Volume (vph) | 2 | 2 | 1 | 192 | 0 | 151 | 0 | 474 | 168 | 85 | 285 | 12 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 12 | 12 | 12 | 10 | 12 | 10 | 12 | 11 | 12 | 11 | 11 | 11 |
| Grade (%) | | -5% | | | 2% | | | 2% | | | -4% | |
| Total Lost time (s) | | 5.0 | | 4.0 | | 4.0 | | 5.0 | | 3.0 | 5.0 | |
| Lane Util. Factor | | 1.00 | | 0.97 | | 1.00 | | 0.95 | | 1.00 | 0.95 | |
| Frpb, ped/bikes | | 0.93 | | 1.00 | | 1.00 | | 0.89 | | 1.00 | 1.00 | |
| Flpb, ped/bikes | | 1.00 | | 1.00 | | 1.00 | | 1.00 | | 1.00 | 1.00 | |
| Frt | | 0.97 | | 1.00 | | 0.85 | | 0.96 | | 1.00 | 0.99 | |
| Flt Protected | | 0.98 | | 0.95 | | 1.00 | | 1.00 | | 0.95 | 1.00 | |
| Satd. Flow (prot) | | 1554 | | 2577 | | 1070 | | 2561 | | 1470 | 2919 | |
| Flt Permitted | | 0.98 | | 0.95 | | 1.00 | | 1.00 | | 0.95 | 1.00 | |
| Satd. Flow (perm) | | 1554 | | 2577 | | 1070 | | 2561 | | 1470 | 2919 | |
| Peak-hour factor, PHF | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Adj. Flow (vph) | 2 | 2 | 1 | 229 | 0 | 180 | 0 | 564 | 200 | 101 | 339 | 14 |
| RTOR Reduction (vph) | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 4 | 0 | 229 | 0 | 180 | 0 | 732 | 0 | 101 | 353 | 0 |
| Confl. Peds. (#/hr) | 6 | | 253 | 253 | | 6 | | | 175 | 175 | | |
| Confl. Bikes (#/hr) | | | 12 | | | 3 | | | 3 | | | 4 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 13% | 13% | 13% | 4% | 4% | 4% | 9% | 9% | 9% |
| Parking (#/hr) | | | | | | 0 | | | | | | |
| Turn Type | Prot | NA | | Prot | | custom | | NA | | Prot | NA | |
| Protected Phases | 3 | 8 | | 7 | | 7 4 1 | | 2 | | 1 | 6 | |
| Permitted Phases | | | | | | | | | | | | |
| Actuated Green, G (s) | | 21.0 | | 8.0 | | 39.0 | | 49.0 | | 7.0 | 61.0 | |
| Effective Green, g (s) | | 23.0 | | 10.0 | | 36.0 | | 51.0 | | 9.0 | 63.0 | |
| Actuated g/C Ratio | | 0.21 | | 0.09 | | 0.33 | | 0.46 | | 0.08 | 0.57 | |
| Clearance Time (s) | | 7.0 | | 6.0 | | | | 7.0 | | 5.0 | 7.0 | |
| Lane Grp Cap (vph) | | 324 | | 234 | | 350 | | 1187 | | 120 | 1671 | |
| v/s Ratio Prot | | c0.00 | | c0.09 | | c0.17 | | c0.29 | | c0.07 | 0.12 | |
| v/s Ratio Perm | | 0.00 | | | | | | | | | | |
| v/c Ratio | | 0.01 | | 0.98 | | 0.51 | | 0.62 | | 0.84 | 0.21 | |
| Uniform Delay, d1 | | 34.5 | | 49.9 | | 29.9 | | 22.2 | | 49.8 | 11.4 | |
| Progression Factor | | 1.00 | | 1.00 | | 1.00 | | 1.39 | | 1.33 | 0.71 | |
| Incremental Delay, d2 | | 0.1 | | 53.6 | | 5.3 | | 1.1 | | 47.2 | 0.3 | |
| Delay (s) | | 34.6 | | 103.5 | | 35.2 | | 31.9 | | 113.6 | 8.4 | |
| Level of Service | | C | | F | | D | | C | | F | A | |
| Approach Delay (s) | | 34.6 | | | 73.5 | | | 31.9 | | | 31.8 | |
| Approach LOS | | C | | | E | | | C | | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 42.3 | HCM 2000 Level of Service | D | |
| HCM 2000 Volume to Capacity ratio | 0.62 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 20.0 | |
| Intersection Capacity Utilization | 61.8% | ICU Level of Service | B | |
| Analysis Period (min) | 15 | | | |
| c  Critical Lane Group | | | | |

NPS-AR-000611

## Lanes, Volumes, Timings
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/02/2021

| Lane Group | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | ↑↟ | | | | | | ↑↑ | ↟ |
| Traffic Volume (vph) | 0 | 0 | 0 | 0 | 235 | 2 | 0 | 0 | 0 | 0 | 1944 | 398 |
| Future Volume (vph) | 0 | 0 | 0 | 0 | 235 | 2 | 0 | 0 | 0 | 0 | 1944 | 398 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Grade (%) | | 0% | | | -8% | | | 0% | | | -2% | |
| Storage Length (ft) | 0 | | 0 | 0 | | 55 | 0 | | 0 | 0 | | 0 |
| Storage Lanes | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 1 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Ped Bike Factor | | | | | 1.00 | | | | | | | |
| Frt | | | | | 0.999 | | | | | | | 0.850 |
| Flt Protected | | | | | | | | | | | | |
| Satd. Flow (prot) | 0 | 0 | 0 | 0 | 2741 | 0 | 0 | 0 | 0 | 0 | 3110 | 1391 |
| Flt Permitted | | | | | | | | | | | | |
| Satd. Flow (perm) | 0 | 0 | 0 | 0 | 2741 | 0 | 0 | 0 | 0 | 0 | 3110 | 1391 |
| Right Turn on Red | | | Yes | | | Yes | | | Yes | Yes | | Yes |
| Satd. Flow (RTOR) | | | | | 1 | | | | | | | 402 |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 67 | | | 834 | | | 1642 | | | 299 | |
| Travel Time (s) | | 1.8 | | | 22.7 | | | 44.8 | | | 8.2 | |
| Confl. Peds. (#/hr) | | | | | | 21 | | | | | | 8 |
| Peak Hour Factor | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 19% | 19% | 19% | 0% | 0% | 0% | 2% | 2% | 2% |
| Adj. Flow (vph) | 0 | 0 | 0 | 0 | 237 | 2 | 0 | 0 | 0 | 0 | 1964 | 402 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 0 | 0 | 0 | 239 | 0 | 0 | 0 | 0 | 0 | 1964 | 402 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.19 | 1.14 | 1.14 | 1.14 | 1.19 | 1.19 | 1.19 | 1.18 | 1.18 | 1.18 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | | | | | NA | | | | | | NA | custom |
| Protected Phases | | | | | 4 | | | | | | 12 | 5 14 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | | | | | 29.0 | | | | | | 16.0 | |
| Total Split (s) | | | | | 31.0 | | | | | | 79.0 | |
| Total Split (%) | | | | | 28.2% | | | | | | 71.8% | |
| Maximum Green (s) | | | | | 21.0 | | | | | | 73.0 | |
| Yellow Time (s) | | | | | 4.0 | | | | | | 4.0 | |
| All-Red Time (s) | | | | | 6.0 | | | | | | 2.0 | |
| Lost Time Adjust (s) | | | | | -2.0 | | | | | | -2.0 | |
| Total Lost Time (s) | | | | | 8.0 | | | | | | 4.0 | |
| Lead/Lag | | | | | | | | | | | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | | | | 10.0 | | | | | | | |

NPS-AR-000612

## Lanes, Volumes, Timings
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/02/2021

| Lane Group | Ø2 | Ø5 | Ø6 | Ø8 | Ø14 |
|---|---|---|---|---|---|
| Lane Configurations | | | | | |
| Traffic Volume (vph) | | | | | |
| Future Volume (vph) | | | | | |
| Ideal Flow (vphpl) | | | | | |
| Lane Width (ft) | | | | | |
| Grade (%) | | | | | |
| Storage Length (ft) | | | | | |
| Storage Lanes | | | | | |
| Taper Length (ft) | | | | | |
| Lane Util. Factor | | | | | |
| Ped Bike Factor | | | | | |
| Frt | | | | | |
| Flt Protected | | | | | |
| Satd. Flow (prot) | | | | | |
| Flt Permitted | | | | | |
| Satd. Flow (perm) | | | | | |
| Right Turn on Red | | | | | |
| Satd. Flow (RTOR) | | | | | |
| Link Speed (mph) | | | | | |
| Link Distance (ft) | | | | | |
| Travel Time (s) | | | | | |
| Confl. Peds. (#/hr) | | | | | |
| Peak Hour Factor | | | | | |
| Heavy Vehicles (%) | | | | | |
| Adj. Flow (vph) | | | | | |
| Shared Lane Traffic (%) | | | | | |
| Lane Group Flow (vph) | | | | | |
| Enter Blocked Intersection | | | | | |
| Lane Alignment | | | | | |
| Median Width(ft) | | | | | |
| Link Offset(ft) | | | | | |
| Crosswalk Width(ft) | | | | | |
| Two way Left Turn Lane | | | | | |
| Headway Factor | | | | | |
| Turning Speed (mph) | | | | | |
| Turn Type | | | | | |
| Protected Phases | 2 | 5 | 6 | 8 | 14 |
| Permitted Phases | | | | | |
| Minimum Split (s) | 27.0 | 16.0 | 21.0 | 31.0 | 13.0 |
| Total Split (s) | 79.0 | 58.0 | 21.0 | 31.0 | 31.0 |
| Total Split (%) | 72% | 53% | 19% | 28% | 28% |
| Maximum Green (s) | 68.0 | 47.0 | 17.0 | 21.0 | 25.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 7.0 | 7.0 | 0.0 | 6.0 | 2.0 |
| Lost Time Adjust (s) | | | | | |
| Total Lost Time (s) | | | | | |
| Lead/Lag | | Lag | Lead | | |
| Lead-Lag Optimize? | | | | | |
| Walk Time (s) | 10.0 | | 13.0 | 10.0 | |

NPS-AR-000613

Lanes, Volumes, Timings
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW                                                02/02/2021



| Lane Group | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flash Dont Walk (s) | | | | | 9.0 | | | | | | | |
| Pedestrian Calls (#/hr) | | | | | 0 | | | | | | | |
| Act Effct Green (s) | | | | | 23.0 | | | | | | 75.0 | 80.0 |
| Actuated g/C Ratio | | | | | 0.21 | | | | | | 0.68 | 0.73 |
| v/c Ratio | | | | | 0.42 | | | | | | 0.93 | 0.36 |
| Control Delay | | | | | 27.1 | | | | | | 24.5 | 1.4 |
| Queue Delay | | | | | 0.0 | | | | | | 0.0 | 0.0 |
| Total Delay | | | | | 27.1 | | | | | | 24.5 | 1.4 |
| LOS | | | | | C | | | | | | C | A |
| Approach Delay | | | | | 27.1 | | | | | | 20.5 | |
| Approach LOS | | | | | C | | | | | | C | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 43 (39%), Referenced to phase 2:SET and 6:Ped, Start of Yellow | |
| Natural Cycle: 90 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.93 | |
| Intersection Signal Delay: 21.1 | Intersection LOS: C |
| Intersection Capacity Utilization 85.5% | ICU Level of Service E |
| Analysis Period (min) 15 | |

Splits and Phases:    1225: Raoul Wallenberg Dr SW & WB Maine Ave SW



NPS-AR-000614

Lanes, Volumes, Timings
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/02/2021

| Lane Group | Ø2 | Ø5 | Ø6 | Ø8 | Ø14 |
|---|---|---|---|---|---|
| Flash Dont Walk (s) | 6.0 | | 4.0 | 11.0 | |
| Pedestrian Calls (#/hr) | 0 | | 0 | 0 | |
| Act Effct Green (s) | | | | | |
| Actuated g/C Ratio | | | | | |
| v/c Ratio | | | | | |
| Control Delay | | | | | |
| Queue Delay | | | | | |
| Total Delay | | | | | |
| LOS | | | | | |
| Approach Delay | | | | | |
| Approach LOS | | | | | |

| Intersection Summary |
|---|

NPS-AR-000615

Queues
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW                                    02/02/2021

| Lane Group | SBT | NWT | NWR |
|---|---|---|---|
| Lane Group Flow (vph) | 239 | 1964 | 402 |
| v/c Ratio | 0.42 | 0.93 | 0.36 |
| Control Delay | 27.1 | 24.5 | 1.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 |
| Total Delay | 27.1 | 24.5 | 1.4 |
| Queue Length 50th (ft) | 83 | 565 | 0 |
| Queue Length 95th (ft) | 134 | #756 | 24 |
| Internal Link Dist (ft) | 754 | 219 | |
| Turn Bay Length (ft) | | | |
| Base Capacity (vph) | 573 | 2120 | 1121 |
| Starvation Cap Reductn | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.42 | 0.93 | 0.36 |

Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

   Queue shown is maximum after two cycles.

NPS-AR-000616

HCM Signalized Intersection Capacity Analysis
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/02/2021

| Movement | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | ↑↑↓ | | | | | | ↑↑ | ↗ |
| Traffic Volume (vph) | 0 | 0 | 0 | 0 | 235 | 2 | 0 | 0 | 0 | 0 | 1944 | 398 |
| Future Volume (vph) | 0 | 0 | 0 | 0 | 235 | 2 | 0 | 0 | 0 | 0 | 1944 | 398 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Grade (%) | | 0% | | | -8% | | | 0% | | | -2% | |
| Total Lost time (s) | | | | | 8.0 | | | | | | 4.0 | 9.0 |
| Lane Util. Factor | | | | | 0.95 | | | | | | 0.95 | 1.00 |
| Frpb, ped/bikes | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Flpb, ped/bikes | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Frt | | | | | 1.00 | | | | | | 1.00 | 0.85 |
| Flt Protected | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Satd. Flow (prot) | | | | | 2740 | | | | | | 3110 | 1391 |
| Flt Permitted | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Satd. Flow (perm) | | | | | 2740 | | | | | | 3110 | 1391 |
| Peak-hour factor, PHF | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 |
| Adj. Flow (vph) | 0 | 0 | 0 | 0 | 237 | 2 | 0 | 0 | 0 | 0 | 1964 | 402 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| Lane Group Flow (vph) | 0 | 0 | 0 | 0 | 238 | 0 | 0 | 0 | 0 | 0 | 1964 | 311 |
| Confl. Peds. (#/hr) | | | | | | 21 | | | | | | 8 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 19% | 19% | 19% | 0% | 0% | 0% | 2% | 2% | 2% |
| Turn Type | | | | | NA | | | | | | NA | custom |
| Protected Phases | | | | | 4 | | | | | | 12 | 5 14 |
| Permitted Phases | | | | | | | | | | | | |
| Actuated Green, G (s) | | | | | 21.0 | | | | | | 73.0 | 83.0 |
| Effective Green, g (s) | | | | | 23.0 | | | | | | 75.0 | 85.0 |
| Actuated g/C Ratio | | | | | 0.21 | | | | | | 0.68 | 0.77 |
| Clearance Time (s) | | | | | 10.0 | | | | | | 6.0 | |
| Lane Grp Cap (vph) | | | | | 572 | | | | | | 2120 | 1074 |
| v/s Ratio Prot | | | | | c0.09 | | | | | | c0.63 | 0.22 |
| v/s Ratio Perm | | | | | | | | | | | | |
| v/c Ratio | | | | | 0.42 | | | | | | 0.93 | 0.29 |
| Uniform Delay, d1 | | | | | 37.7 | | | | | | 15.1 | 3.7 |
| Progression Factor | | | | | 0.66 | | | | | | 1.00 | 1.00 |
| Incremental Delay, d2 | | | | | 2.2 | | | | | | 8.5 | 0.7 |
| Delay (s) | | | | | 26.9 | | | | | | 23.6 | 4.3 |
| Level of Service | | | | | C | | | | | | C | A |
| Approach Delay (s) | | 0.0 | | | 26.9 | | | 0.0 | | | 20.3 | |
| Approach LOS | | A | | | C | | | A | | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 20.9 | HCM 2000 Level of Service | C | |
| HCM 2000 Volume to Capacity ratio | 0.91 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 23.0 | |
| Intersection Capacity Utilization | 85.5% | ICU Level of Service | E | |
| Analysis Period (min) | 15 | | | |
| c  Critical Lane Group | | | | |

NPS-AR-000617

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ⟫↑↑Ↄ | | | ⟫↑↑Ↄ | | | ⟫↑Ↄ | | | ⟫↑Ↄ | |
| Traffic Volume (vph) | 337 | 1246 | 7 | 65 | 377 | 241 | 6 | 345 | 35 | 44 | 171 | 19 |
| Future Volume (vph) | 337 | 1246 | 7 | 65 | 377 | 241 | 6 | 345 | 35 | 44 | 171 | 19 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 11 | 11 |
| Lane Util. Factor | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| Ped Bike Factor | | 1.00 | | | 0.98 | | | 0.98 | | | 0.98 | |
| Frt | | 0.999 | | | 0.947 | | | 0.986 | | | 0.988 | |
| Flt Protected | | 0.990 | | | 0.995 | | | 0.999 | | | 0.991 | |
| Satd. Flow (prot) | 0 | 4418 | 0 | 0 | 4148 | 0 | 0 | 2894 | 0 | 0 | 2632 | 0 |
| Flt Permitted | | 0.990 | | | 0.995 | | | 0.949 | | | 0.770 | |
| Satd. Flow (perm) | 0 | 4404 | 0 | 0 | 4148 | 0 | 0 | 2748 | 0 | 0 | 2029 | 0 |
| Right Turn on Red | | | Yes | | | Yes | | | Yes | | | Yes |
| Satd. Flow (RTOR) | | 1 | | | 114 | | | 9 | | | 8 | |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 252 | | | 492 | | | 292 | | | 386 | |
| Travel Time (s) | | 6.9 | | | 13.4 | | | 8.0 | | | 10.5 | |
| Confl. Peds. (#/hr) | 21 | | 5 | 5 | | 21 | 34 | | 36 | 36 | | 34 |
| Confl. Bikes (#/hr) | | | 13 | | | 3 | | | 115 | | | 31 |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Heavy Vehicles (%) | 1% | 1% | 1% | 4% | 4% | 4% | 5% | 5% | 5% | 16% | 16% | 16% |
| Adj. Flow (vph) | 347 | 1285 | 7 | 67 | 389 | 248 | 6 | 356 | 36 | 45 | 176 | 20 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 1639 | 0 | 0 | 704 | 0 | 0 | 398 | 0 | 0 | 241 | 0 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.14 | 1.14 | 1.14 | 1.14 | 1.14 | 1.19 | 1.19 | 1.14 | 1.19 | 1.19 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Split | NA | | Split | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 4 | 4 | | 3 | 3 | | | 2 | | | 6 | |
| Permitted Phases | | | | | | | 2 | | | 6 | | |
| Minimum Split (s) | 24.0 | 24.0 | | 23.0 | 23.0 | | 19.0 | 19.0 | | 30.0 | 30.0 | |
| Total Split (s) | 47.0 | 47.0 | | 28.0 | 28.0 | | 32.0 | 32.0 | | 32.0 | 32.0 | |
| Total Split (%) | 42.7% | 42.7% | | 25.5% | 25.5% | | 29.1% | 29.1% | | 29.1% | 29.1% | |
| Maximum Green (s) | 41.0 | 41.0 | | 22.0 | 22.0 | | 25.0 | 25.0 | | 25.0 | 25.0 | |
| Yellow Time (s) | 4.0 | 4.0 | | 4.0 | 4.0 | | 4.0 | 4.0 | | 4.0 | 4.0 | |
| All-Red Time (s) | 2.0 | 2.0 | | 2.0 | 2.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | |
| Lost Time Adjust (s) | | -2.0 | | | -2.0 | | | -2.0 | | | -2.0 | |
| Total Lost Time (s) | | 4.0 | | | 4.0 | | | 5.0 | | | 5.0 | |
| Lead/Lag | Lead | Lead | | Lag | Lag | | Lag | Lag | | Lag | Lag | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | 7.0 | 7.0 | | 7.0 | 7.0 | | 4.0 | 4.0 | | 4.0 | 4.0 | |
| Flash Dont Walk (s) | 11.0 | 11.0 | | 10.0 | 10.0 | | 8.0 | 8.0 | | 19.0 | 19.0 | |
| Pedestrian Calls (#/hr) | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | |
| Act Effct Green (s) | | 43.0 | | | 24.0 | | | 27.0 | | | 27.0 | |

NPS-AR-000618

## Lanes, Volumes, Timings
## 1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW

02/02/2021

| Lane Group | Ø1 | Ø5 |
|---|---|---|
| Lane Configurations | | |
| Traffic Volume (vph) | | |
| Future Volume (vph) | | |
| Ideal Flow (vphpl) | | |
| Lane Width (ft) | | |
| Lane Util. Factor | | |
| Ped Bike Factor | | |
| Frt | | |
| Flt Protected | | |
| Satd. Flow (prot) | | |
| Flt Permitted | | |
| Satd. Flow (perm) | | |
| Right Turn on Red | | |
| Satd. Flow (RTOR) | | |
| Link Speed (mph) | | |
| Link Distance (ft) | | |
| Travel Time (s) | | |
| Confl. Peds. (#/hr) | | |
| Confl. Bikes (#/hr) | | |
| Peak Hour Factor | | |
| Heavy Vehicles (%) | | |
| Adj. Flow (vph) | | |
| Shared Lane Traffic (%) | | |
| Lane Group Flow (vph) | | |
| Enter Blocked Intersection | | |
| Lane Alignment | | |
| Median Width(ft) | | |
| Link Offset(ft) | | |
| Crosswalk Width(ft) | | |
| Two way Left Turn Lane | | |
| Headway Factor | | |
| Turning Speed (mph) | | |
| Turn Type | | |
| Protected Phases | 1 | 5 |
| Permitted Phases | | |
| Minimum Split (s) | 3.0 | 3.0 |
| Total Split (s) | 3.0 | 3.0 |
| Total Split (%) | 3% | 3% |
| Maximum Green (s) | 1.0 | 1.0 |
| Yellow Time (s) | 2.0 | 2.0 |
| All-Red Time (s) | 0.0 | 0.0 |
| Lost Time Adjust (s) | | |
| Total Lost Time (s) | | |
| Lead/Lag | Lead | Lead |
| Lead-Lag Optimize? | | |
| Walk Time (s) | | |
| Flash Dont Walk (s) | | |
| Pedestrian Calls (#/hr) | | |
| Act Effct Green (s) | | |

NPS-AR-000619

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                02/02/2021



| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actuated g/C Ratio | | 0.39 | | | 0.22 | | | 0.25 | | | 0.25 | |
| v/c Ratio | | 0.95 | | | 0.71 | | | 0.58 | | | 0.48 | |
| Control Delay | | 45.4 | | | 37.6 | | | 37.2 | | | 32.3 | |
| Queue Delay | | 0.0 | | | 0.0 | | | 0.8 | | | 0.0 | |
| Total Delay | | 45.4 | | | 37.6 | | | 38.0 | | | 32.3 | |
| LOS | | D | | | D | | | D | | | C | |
| Approach Delay | | 45.4 | | | 37.6 | | | 38.0 | | | 32.3 | |
| Approach LOS | | D | | | D | | | D | | | C | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 79 (72%), Referenced to phase 2:NBTL and 6:SBTL, Start of Yellow | |
| Natural Cycle: 90 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.95 | |
| Intersection Signal Delay: 41.5 | Intersection LOS: D |
| Intersection Capacity Utilization 97.3% | ICU Level of Service F |
| Analysis Period (min) 15 | |

Splits and Phases:    1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW

| Ø2 (R) | Ø4 | Ø3 |
|---|---|---|
| 3 s | 32 s | 47 s | 28 s |
| Ø6 (R) | | |
| 3 s | 32 s | |

NPS-AR-000620

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW

02/02/2021

| Lane Group | Ø1 | Ø5 |
|---|---|---|
| Actuated g/C Ratio | | |
| v/c Ratio | | |
| Control Delay | | |
| Queue Delay | | |
| Total Delay | | |
| LOS | | |
| Approach Delay | | |
| Approach LOS | | |

| Intersection Summary |
|---|

NPS-AR-000621

Queues

## 1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW

02/02/2021

|  | → | ← | ↑ | ↓ |
| --- | --- | --- | --- | --- |
| Lane Group | EBT | WBT | NBT | SBT |
| Lane Group Flow (vph) | 1639 | 704 | 398 | 241 |
| v/c Ratio | 0.95 | 0.71 | 0.58 | 0.48 |
| Control Delay | 45.4 | 37.6 | 37.2 | 32.3 |
| Queue Delay | 0.0 | 0.0 | 0.8 | 0.0 |
| Total Delay | 45.4 | 37.6 | 38.0 | 32.3 |
| Queue Length 50th (ft) | 404 | 142 | 127 | 66 |
| Queue Length 95th (ft) | #515 | 189 | 108 | 110 |
| Internal Link Dist (ft) | 172 | 412 | 212 | 306 |
| Turn Bay Length (ft) |  |  |  |  |
| Base Capacity (vph) | 1727 | 994 | 681 | 504 |
| Starvation Cap Reductn | 0 | 0 | 97 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.95 | 0.71 | 0.68 | 0.48 |

## Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

NPS-AR-000622

HCM Signalized Intersection Capacity Analysis
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                02/02/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | �channels | | | ↭ | | | ↭ | | | ↭ | |
| Traffic Volume (vph) | 337 | 1246 | 7 | 65 | 377 | 241 | 6 | 345 | 35 | 44 | 171 | 19 |
| Future Volume (vph) | 337 | 1246 | 7 | 65 | 377 | 241 | 6 | 345 | 35 | 44 | 171 | 19 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 11 | 11 |
| Total Lost time (s) | | 4.0 | | | 4.0 | | | 5.0 | | | 5.0 | |
| Lane Util. Factor | | 0.91 | | | 0.91 | | | 0.95 | | | 0.95 | |
| Frpb, ped/bikes | | 1.00 | | | 0.98 | | | 0.98 | | | 0.99 | |
| Flpb, ped/bikes | | 1.00 | | | 1.00 | | | 1.00 | | | 0.99 | |
| Frt | | 1.00 | | | 0.95 | | | 0.99 | | | 0.99 | |
| Flt Protected | | 0.99 | | | 1.00 | | | 1.00 | | | 0.99 | |
| Satd. Flow (prot) | | 4418 | | | 4150 | | | 2895 | | | 2609 | |
| Flt Permitted | | 0.99 | | | 1.00 | | | 0.95 | | | 0.77 | |
| Satd. Flow (perm) | | 4418 | | | 4150 | | | 2750 | | | 2027 | |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 347 | 1285 | 7 | 67 | 389 | 248 | 6 | 356 | 36 | 45 | 176 | 20 |
| RTOR Reduction (vph) | 0 | 1 | 0 | 0 | 89 | 0 | 0 | 7 | 0 | 0 | 6 | 0 |
| Lane Group Flow (vph) | 0 | 1638 | 0 | 0 | 615 | 0 | 0 | 391 | 0 | 0 | 235 | 0 |
| Confl. Peds. (#/hr) | 21 | | 5 | 5 | | 21 | 34 | | 36 | 36 | | 34 |
| Confl. Bikes (#/hr) | | 13 | | | 3 | | | 115 | | | 31 | |
| Heavy Vehicles (%) | 1% | 1% | 1% | 4% | 4% | 4% | 5% | 5% | 5% | 16% | 16% | 16% |
| Turn Type | Split | NA | | Split | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 4 | 4 | | 3 | 3 | | | 2 | | | 6 | |
| Permitted Phases | | | | | | | 2 | | | 6 | | |
| Actuated Green, G (s) | | 41.0 | | | 22.0 | | | 25.0 | | | 25.0 | |
| Effective Green, g (s) | | 43.0 | | | 24.0 | | | 27.0 | | | 27.0 | |
| Actuated g/C Ratio | | 0.39 | | | 0.22 | | | 0.25 | | | 0.25 | |
| Clearance Time (s) | | 6.0 | | | 6.0 | | | 7.0 | | | 7.0 | |
| Lane Grp Cap (vph) | | 1727 | | | 905 | | | 675 | | | 497 | |
| v/s Ratio Prot | | c0.37 | | | c0.15 | | | | | | | |
| v/s Ratio Perm | | | | | | | | c0.14 | | | 0.12 | |
| v/c Ratio | | 0.95 | | | 0.68 | | | 0.58 | | | 0.47 | |
| Uniform Delay, d1 | | 32.4 | | | 39.5 | | | 36.5 | | | 35.4 | |
| Progression Factor | | 1.00 | | | 1.00 | | | 0.93 | | | 0.86 | |
| Incremental Delay, d2 | | 12.5 | | | 4.1 | | | 3.6 | | | 2.5 | |
| Delay (s) | | 44.9 | | | 43.6 | | | 37.5 | | | 32.9 | |
| Level of Service | | D | | | D | | | D | | | C | |
| Approach Delay (s) | | 44.9 | | | 43.6 | | | 37.5 | | | 32.9 | |
| Approach LOS | | D | | | D | | | D | | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 42.6 | | HCM 2000 Level of Service | D |
| HCM 2000 Volume to Capacity ratio | 0.77 | | | |
| Actuated Cycle Length (s) | 110.0 | | Sum of lost time (s) | 15.0 |
| Intersection Capacity Utilization | 97.3% | | ICU Level of Service | F |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

NPS-AR-000623

## Lanes, Volumes, Timings
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø1 | Ø4 | Ø5 |
|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | ↑↑ | | | ↰↑ | | | |
| Traffic Volume (vph) | 0 | 0 | 747 | 176 | 133 | 238 | | | |
| Future Volume (vph) | 0 | 0 | 747 | 176 | 133 | 238 | | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | | |
| Lane Width (ft) | 15 | 15 | 12 | 12 | 12 | 12 | | | |
| Grade (%) | 0% | | -2% | | | 0% | | | |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 0.95 | 0.95 | 0.95 | | | |
| Ped Bike Factor | | | 0.99 | | | 1.00 | | | |
| Frt | | | 0.971 | | | | | | |
| Flt Protected | | | | | | 0.982 | | | |
| Satd. Flow (prot) | 0 | 0 | 3049 | 0 | 0 | 2774 | | | |
| Flt Permitted | | | | | | 0.565 | | | |
| Satd. Flow (perm) | 0 | 0 | 3049 | 0 | 0 | 1594 | | | |
| Right Turn on Red | | Yes | | Yes | | | | | |
| Satd. Flow (RTOR) | | | 62 | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | | | |
| Link Distance (ft) | 284 | | 386 | | | 651 | | | |
| Travel Time (s) | 7.7 | | 10.5 | | | 17.8 | | | |
| Confl. Peds. (#/hr) | | | | 15 | 15 | | | | |
| Confl. Bikes (#/hr) | | | | 31 | | | | | |
| Peak Hour Factor | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | | | |
| Heavy Vehicles (%) | 0% | 0% | 3% | 3% | 15% | 15% | | | |
| Adj. Flow (vph) | 0 | 0 | 821 | 193 | 146 | 262 | | | |
| Shared Lane Traffic (%) | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 0 | 1014 | 0 | 0 | 408 | | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | | | |
| Median Width(ft) | 0 | | 0 | | | 0 | | | |
| Link Offset(ft) | 0 | | 0 | | | 0 | | | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | | | |
| Two way Left Turn Lane | | | | | | | | | |
| Headway Factor | 1.01 | 1.01 | 1.13 | 1.13 | 1.14 | 1.14 | | | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | | | |
| Number of Detectors | | | 0 | | 1 | 0 | | | |
| Detector Template | | | | | | | | | |
| Leading Detector (ft) | | | 0 | | 50 | 0 | | | |
| Trailing Detector (ft) | | | 0 | | 0 | 0 | | | |
| Detector 1 Position(ft) | | | 0 | | 0 | 0 | | | |
| Detector 1 Size(ft) | | | 50 | | 50 | 50 | | | |
| Detector 1 Type | | | Cl+Ex | | Cl+Ex | Cl+Ex | | | |
| Detector 1 Channel | | | | | | | | | |
| Detector 1 Extend (s) | | | 0.0 | | 0.0 | 0.0 | | | |
| Detector 1 Queue (s) | | | 0.0 | | 0.0 | 0.0 | | | |
| Detector 1 Delay (s) | | | 0.0 | | 0.0 | 0.0 | | | |
| Turn Type | | | NA | | Perm | NA | | | |
| Protected Phases | | | 2 | | | 6 | 1 | 4 | 5 |
| Permitted Phases | | | | | 6 | | | | |
| Detector Phase | | | 2 | | 6 | 6 | | | |
| Switch Phase | | | | | | | | | |

NPS-AR-000624

Lanes, Volumes, Timings
1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW                    02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø1 | Ø4 | Ø5 |
|---|---|---|---|---|---|---|---|---|---|
| Minimum Initial (s) | | | 10.0 | | 10.0 | 10.0 | 1.0 | 7.0 | 1.0 |
| Minimum Split (s) | | | 21.0 | | 21.0 | 21.0 | 3.0 | 26.0 | 3.0 |
| Total Split (s) | | | 26.0 | | 26.0 | 26.0 | 3.0 | 26.0 | 3.0 |
| Total Split (%) | | | 47.3% | | 47.3% | 47.3% | 5% | 47% | 5% |
| Maximum Green (s) | | | 20.0 | | 20.0 | 20.0 | 1.0 | 22.0 | 1.0 |
| Yellow Time (s) | | | 4.0 | | 4.0 | 4.0 | 2.0 | 4.0 | 2.0 |
| All-Red Time (s) | | | 2.0 | | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 |
| Lost Time Adjust (s) | | | -2.0 | | | -2.0 | | | |
| Total Lost Time (s) | | | 4.0 | | | 4.0 | | | |
| Lead/Lag | | | Lag | | Lag | Lag | Lead | | Lead |
| Lead-Lag Optimize? | | | | | | | | | |
| Vehicle Extension (s) | | | 1.0 | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Recall Mode | | | C-Max | | C-Max | C-Max | Max | Ped | Max |
| Walk Time (s) | | | 7.0 | | 7.0 | 7.0 | | 10.0 | |
| Flash Dont Walk (s) | | | 8.0 | | 8.0 | 8.0 | | 12.0 | |
| Pedestrian Calls (#/hr) | | | 0 | | 0 | 0 | | 60 | |
| Act Effct Green (s) | | | 22.0 | | | 22.0 | | | |
| Actuated g/C Ratio | | | 0.40 | | | 0.40 | | | |
| v/c Ratio | | | 0.81 | | | 1.35dl | | | |
| Control Delay | | | 16.1 | | | 23.2 | | | |
| Queue Delay | | | 0.0 | | | 0.0 | | | |
| Total Delay | | | 16.1 | | | 23.2 | | | |
| LOS | | | B | | | C | | | |
| Approach Delay | | | 16.1 | | | 23.2 | | | |
| Approach LOS | | | B | | | C | | | |

### Intersection Summary

Area Type:            CBD
Cycle Length: 55
Actuated Cycle Length: 55
Offset: 27 (49%), Referenced to phase 2:NBT and 6:SBTL, Start of Yellow
Natural Cycle: 55
Control Type: Actuated-Coordinated
Maximum v/c Ratio: 0.81
Intersection Signal Delay: 18.2                    Intersection LOS: B
Intersection Capacity Utilization 47.7%            ICU Level of Service A
Analysis Period (min) 15
dl   Defacto Left Lane.  Recode with 1 though lane as a left lane.

Splits and Phases:    1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

NPS-AR-000625

Queues
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/02/2021



| Lane Group | NBT | SBT |
|---|---|---|
| Lane Group Flow (vph) | 1014 | 408 |
| v/c Ratio | 0.81 | 1.35dl |
| Control Delay | 16.1 | 23.2 |
| Queue Delay | 0.0 | 0.0 |
| Total Delay | 16.1 | 23.2 |
| Queue Length 50th (ft) | 95 | 98 |
| Queue Length 95th (ft) | m137 | 140 |
| Internal Link Dist (ft) | 306 | 571 |
| Turn Bay Length (ft) | | |
| Base Capacity (vph) | 1256 | 637 |
| Starvation Cap Reductn | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 |
| Storage Cap Reductn | 0 | 0 |
| Reduced v/c Ratio | 0.81 | 0.64 |

### Intersection Summary

m    Volume for 95th percentile queue is metered by upstream signal.

dl    Defacto Left Lane.  Recode with 1 though lane as a left lane.

NPS-AR-000626

HCM Signalized Intersection Capacity Analysis
1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW                                02/02/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | ↑↱ | | | ↰↑ |
| Traffic Volume (vph) | 0 | 0 | 747 | 176 | 133 | 238 |
| Future Volume (vph) | 0 | 0 | 747 | 176 | 133 | 238 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 15 | 15 | 12 | 12 | 12 | 12 |
| Grade (%) | 0% | | -2% | | | 0% |
| Total Lost time (s) | | | 4.0 | | | 4.0 |
| Lane Util. Factor | | | 0.95 | | | 0.95 |
| Frpb, ped/bikes | | | 0.99 | | | 1.00 |
| Flpb, ped/bikes | | | 1.00 | | | 1.00 |
| Frt | | | 0.97 | | | 1.00 |
| Flt Protected | | | 1.00 | | | 0.98 |
| Satd. Flow (prot) | | | 3051 | | | 2771 |
| Flt Permitted | | | 1.00 | | | 0.56 |
| Satd. Flow (perm) | | | 3051 | | | 1593 |
| Peak-hour factor, PHF | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 |
| Adj. Flow (vph) | 0 | 0 | 821 | 193 | 146 | 262 |
| RTOR Reduction (vph) | 0 | 0 | 37 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 0 | 977 | 0 | 0 | 408 |
| Confl. Peds. (#/hr) | | | | 15 | 15 | |
| Confl. Bikes (#/hr) | | | | 31 | | |
| Heavy Vehicles (%) | 0% | 0% | 3% | 3% | 15% | 15% |
| Turn Type | | | NA | | Perm | NA |
| Protected Phases | | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Actuated Green, G (s) | | | 20.0 | | | 20.0 |
| Effective Green, g (s) | | | 22.0 | | | 22.0 |
| Actuated g/C Ratio | | | 0.40 | | | 0.40 |
| Clearance Time (s) | | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | | | 1220 | | | 637 |
| v/s Ratio Prot | | | c0.32 | | | |
| v/s Ratio Perm | | | | | | 0.26 |
| v/c Ratio | | | 0.80 | | | 1.35dl |
| Uniform Delay, d1 | | | 14.6 | | | 13.3 |
| Progression Factor | | | 0.87 | | | 1.34 |
| Incremental Delay, d2 | | | 4.0 | | | 4.8 |
| Delay (s) | | | 16.7 | | | 22.7 |
| Level of Service | | | B | | | C |
| Approach Delay (s) | 0.0 | | 16.7 | | | 22.7 |
| Approach LOS | A | | B | | | C |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 18.4 | HCM 2000 Level of Service | B | |
| HCM 2000 Volume to Capacity ratio | 0.39 | | | |
| Actuated Cycle Length (s) | 55.0 | Sum of lost time (s) | 10.0 | |
| Intersection Capacity Utilization | 47.7% | ICU Level of Service | A | |
| Analysis Period (min) | 15 | | | |
| dl  Defacto Left Lane.  Recode with 1 though lane as a left lane. | | | | |

Scenario 1 Combined 8:00 am 11/29/2019 Baseline                              Synchro 11 Report
SWA                                                                          Page 32

NPS-AR-000627

HCM Signalized Intersection Capacity Analysis
1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/02/2021

c   Critical Lane Group

NPS-AR-000628

## Lanes, Volumes, Timings
### 1243: 15TH ST NW & MADISON DR NW

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø3 |
|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑↑ | | | ↑↑ | |
| Traffic Volume (vph) | 43 | 224 | 733 | 0 | 0 | 332 | |
| Future Volume (vph) | 43 | 224 | 733 | 0 | 0 | 332 | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | |
| Lane Width (ft) | 11 | 11 | 12 | 12 | 12 | 12 | |
| Grade (%) | 0% | | -2% | | | 0% | |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | |
| Ped Bike Factor | 0.94 | 0.86 | | | | | |
| Frt | | 0.850 | | | | | |
| Flt Protected | 0.950 | | | | | | |
| Satd. Flow (prot) | 1441 | 1289 | 3186 | 0 | 0 | 2825 | |
| Flt Permitted | 0.950 | | | | | | |
| Satd. Flow (perm) | 1354 | 1114 | 3186 | 0 | 0 | 2825 | |
| Right Turn on Red | | Yes | | Yes | | | |
| Satd. Flow (RTOR) | | 132 | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | |
| Link Distance (ft) | 362 | | 651 | | | 645 | |
| Travel Time (s) | 9.9 | | 17.8 | | | 17.6 | |
| Confl. Peds. (#/hr) | 55 | 92 | | | | | |
| Confl. Bikes (#/hr) | | 48 | | | | | |
| Peak Hour Factor | 0.86 | 0.86 | 0.86 | 0.86 | 0.86 | 0.86 | |
| Heavy Vehicles (%) | 9% | 9% | 3% | 3% | 15% | 15% | |
| Adj. Flow (vph) | 50 | 260 | 852 | 0 | 0 | 386 | |
| Shared Lane Traffic (%) | | | | | | | |
| Lane Group Flow (vph) | 50 | 260 | 852 | 0 | 0 | 386 | |
| Enter Blocked Intersection | No | No | No | No | No | No | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | |
| Median Width(ft) | 11 | | 10 | | | 10 | |
| Link Offset(ft) | 0 | | 0 | | | 0 | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.13 | 1.13 | 1.14 | 1.14 | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | |
| Number of Detectors | 1 | 1 | 0 | | | 0 | |
| Detector Template | | | | | | | |
| Leading Detector (ft) | 50 | 50 | 0 | | | 0 | |
| Trailing Detector (ft) | 0 | 0 | 0 | | | 0 | |
| Detector 1 Position(ft) | 0 | 0 | 0 | | | 0 | |
| Detector 1 Size(ft) | 50 | 50 | 50 | | | 50 | |
| Detector 1 Type | Cl+Ex | Cl+Ex | Cl+Ex | | | Cl+Ex | |
| Detector 1 Channel | | | | | | | |
| Detector 1 Extend (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | |
| Detector 1 Queue (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | |
| Detector 1 Delay (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | |
| Turn Type | Prot | Perm | NA | | | NA | |
| Protected Phases | 4 | | 2 | | | 6 | 3 |
| Permitted Phases | | 4 | | | | | |
| Detector Phase | 4 | 4 | 2 | | | 6 | |
| Switch Phase | | | | | | | |

NPS-AR-000629

Lanes, Volumes, Timings
## 1243: 15TH ST NW & MADISON DR NW

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø3 |
|---|---|---|---|---|---|---|---|
| Minimum Initial (s) | 7.0 | 7.0 | 10.0 | | | 10.0 | 1.0 |
| Minimum Split (s) | 20.0 | 20.0 | 18.0 | | | 16.0 | 3.0 |
| Total Split (s) | 23.0 | 23.0 | 29.0 | | | 29.0 | 3.0 |
| Total Split (%) | 41.8% | 41.8% | 52.7% | | | 52.7% | 5% |
| Maximum Green (s) | 18.0 | 18.0 | 23.0 | | | 23.0 | 1.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | 2.0 |
| All-Red Time (s) | 1.0 | 1.0 | 2.0 | | | 2.0 | 0.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | | | -2.0 | |
| Total Lost Time (s) | 3.0 | 3.0 | 4.0 | | | 4.0 | |
| Lead/Lag | Lag | Lag | | | | Lead | |
| Lead-Lag Optimize? | | | | | | | |
| Vehicle Extension (s) | 3.0 | 3.0 | 1.0 | | | 1.0 | 1.0 |
| Recall Mode | None | None | C-Max | | | C-Max | None |
| Walk Time (s) | 4.0 | 4.0 | 7.0 | | | | 1.0 |
| Flash Dont Walk (s) | 11.0 | 11.0 | 5.0 | | | | 0.0 |
| Pedestrian Calls (#/hr) | 50 | 50 | 0 | | | | 50 |
| Act Effct Green (s) | 14.4 | 14.4 | 31.8 | | | 31.8 | |
| Actuated g/C Ratio | 0.26 | 0.26 | 0.58 | | | 0.58 | |
| v/c Ratio | 0.13 | 0.67 | 0.46 | | | 0.24 | |
| Control Delay | 14.2 | 17.3 | 1.1 | | | 3.3 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | | | 0.0 | |
| Total Delay | 14.2 | 17.3 | 1.1 | | | 3.3 | |
| LOS | B | B | A | | | A | |
| Approach Delay | 16.8 | | 1.1 | | | 3.3 | |
| Approach LOS | B | | A | | | A | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 55 | |
| Actuated Cycle Length: 55 | |
| Offset: 48 (87%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 45 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.67 | |
| Intersection Signal Delay: 4.8 | Intersection LOS: A |
| Intersection Capacity Utilization 50.3% | ICU Level of Service A |
| Analysis Period (min) 15 | |

Splits and Phases:    1243: 15TH ST NW & MADISON DR NW



NPS-AR-000630

Queues
## 1243: 15TH ST NW & MADISON DR NW

02/02/2021

|  | ↙ | ↖ | ↑ | ↓ |
|---|---|---|---|---|
| Lane Group | WBL | WBR | NBT | SBT |
| Lane Group Flow (vph) | 50 | 260 | 852 | 386 |
| v/c Ratio | 0.13 | 0.67 | 0.46 | 0.24 |
| Control Delay | 14.2 | 17.3 | 1.1 | 3.3 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 14.2 | 17.3 | 1.1 | 3.3 |
| Queue Length 50th (ft) | 12 | 35 | 5 | 20 |
| Queue Length 95th (ft) | 27 | 80 | 7 | 44 |
| Internal Link Dist (ft) | 282 | | 571 | 565 |
| Turn Bay Length (ft) | | | | |
| Base Capacity (vph) | 524 | 489 | 1841 | 1632 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.10 | 0.53 | 0.46 | 0.24 |

Intersection Summary

NPS-AR-000631

HCM Signalized Intersection Capacity Analysis
1243: 15TH ST NW & MADISON DR NW
02/02/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↰ | ↑↑ | | | ↑↑ |
| Traffic Volume (vph) | 43 | 224 | 733 | 0 | 0 | 332 |
| Future Volume (vph) | 43 | 224 | 733 | 0 | 0 | 332 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 12 | 12 | 12 | 12 |
| Grade (%) | 0% | | -2% | | | 0% |
| Total Lost time (s) | 3.0 | 3.0 | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | | | 0.95 |
| Frpb, ped/bikes | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | | | 1.00 |
| Frt | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1441 | 1102 | 3186 | | | 2825 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1441 | 1102 | 3186 | | | 2825 |
| Peak-hour factor, PHF | 0.86 | 0.86 | 0.86 | 0.86 | 0.86 | 0.86 |
| Adj. Flow (vph) | 50 | 260 | 852 | 0 | 0 | 386 |
| RTOR Reduction (vph) | 0 | 97 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 50 | 163 | 852 | 0 | 0 | 386 |
| Confl. Peds. (#/hr) | 55 | 92 | | | | |
| Confl. Bikes (#/hr) | | 48 | | | | |
| Heavy Vehicles (%) | 9% | 9% | 3% | 3% | 15% | 15% |
| Turn Type | Prot | Perm | NA | | | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | 4 | | | | |
| Actuated Green, G (s) | 12.4 | 12.4 | 29.0 | | | 29.0 |
| Effective Green, g (s) | 14.4 | 14.4 | 31.0 | | | 31.0 |
| Actuated g/C Ratio | 0.26 | 0.26 | 0.56 | | | 0.56 |
| Clearance Time (s) | 5.0 | 5.0 | 6.0 | | | 6.0 |
| Vehicle Extension (s) | 3.0 | 3.0 | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | 377 | 288 | 1795 | | | 1592 |
| v/s Ratio Prot | 0.03 | | c0.27 | | | 0.14 |
| v/s Ratio Perm | | c0.15 | | | | |
| v/c Ratio | 0.13 | 0.56 | 0.47 | | | 0.24 |
| Uniform Delay, d1 | 15.5 | 17.6 | 7.1 | | | 6.1 |
| Progression Factor | 1.00 | 1.00 | 0.07 | | | 0.44 |
| Incremental Delay, d2 | 0.2 | 2.5 | 0.5 | | | 0.4 |
| Delay (s) | 15.7 | 20.1 | 1.0 | | | 3.0 |
| Level of Service | B | C | A | | | A |
| Approach Delay (s) | 19.4 | | 1.0 | | | 3.0 |
| Approach LOS | B | | A | | | A |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 5.2 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | 0.50 | | |
| Actuated Cycle Length (s) | 55.0 | Sum of lost time (s) | 9.0 |
| Intersection Capacity Utilization | 50.3% | ICU Level of Service | A |
| Analysis Period (min) | 15 | | |
| c   Critical Lane Group | | | |

NPS-AR-000632

Lanes, Volumes, Timings
1249: Raoul Wallenberg Dr SW & Holocaust Plz                                    02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | |
| Traffic Volume (vph) | 0 | 3 | 398 | 2 | 1 | 235 |
| Future Volume (vph) | 0 | 3 | 398 | 2 | 1 | 235 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 13 | 13 | 11 | 11 | 12 | 12 |
| Grade (%) | 0% | | 0% | | | -2% |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 0.95 | 0.95 | 0.95 |
| Ped Bike Factor | 0.96 | | 1.00 | | | 1.00 |
| Frt | 0.865 | | 0.999 | | | |
| Flt Protected | | | | | | |
| Satd. Flow (prot) | 1102 | 0 | 2806 | 0 | 0 | 2735 |
| Flt Permitted | | | | | | 0.954 |
| Satd. Flow (perm) | 1102 | 0 | 2806 | 0 | 0 | 2606 |
| Right Turn on Red | | Yes | | Yes | | |
| Satd. Flow (RTOR) | 252 | | 1 | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 |
| Link Distance (ft) | 157 | | 834 | | | 292 |
| Travel Time (s) | 4.3 | | 22.7 | | | 8.0 |
| Confl. Peds. (#/hr) | 15 | 18 | | 173 | 173 | |
| Confl. Bikes (#/hr) | | | | 67 | | |
| Peak Hour Factor | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Heavy Vehicles (%) | 33% | 33% | 6% | 6% | 20% | 20% |
| Parking  (#/hr) | | | 0 | 0 | | |
| Adj. Flow (vph) | 0 | 4 | 474 | 2 | 1 | 280 |
| Shared Lane Traffic (%) | | | | | | |
| Lane Group Flow (vph) | 4 | 0 | 476 | 0 | 0 | 281 |
| Enter Blocked Intersection | No | No | No | No | No | No |
| Lane Alignment | Left | Right | Left | Right | Left | Left |
| Median Width(ft) | 13 | | 0 | | | 0 |
| Link Offset(ft) | 0 | | 0 | | | 0 |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 |
| Two way Left Turn Lane | | | | | | |
| Headway Factor | 1.10 | 1.10 | 1.27 | 1.19 | 1.13 | 1.13 |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | |
| Number of Detectors | 1 | | 0 | | 1 | 0 |
| Detector Template | | | | | | |
| Leading Detector (ft) | 50 | | 0 | | 50 | 0 |
| Trailing Detector (ft) | 0 | | 0 | | 0 | 0 |
| Detector 1 Position(ft) | 0 | | 0 | | 0 | 0 |
| Detector 1 Size(ft) | 50 | | 50 | | 50 | 50 |
| Detector 1 Type | Cl+Ex | | Cl+Ex | | Cl+Ex | Cl+Ex |
| Detector 1 Channel | | | | | | |
| Detector 1 Extend (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Queue (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Delay (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Detector Phase | 4 | | 2 | | 6 | 6 |

NPS-AR-000633

## Lanes, Volumes, Timings
### 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Switch Phase | | | | | | |
| Minimum Initial (s) | 7.0 | | 10.0 | | 10.0 | 10.0 |
| Minimum Split (s) | 25.0 | | 23.0 | | 16.0 | 16.0 |
| Total Split (s) | 25.0 | | 85.0 | | 85.0 | 85.0 |
| Total Split (%) | 22.7% | | 77.3% | | 77.3% | 77.3% |
| Maximum Green (s) | 20.0 | | 79.0 | | 79.0 | 79.0 |
| Yellow Time (s) | 4.0 | | 4.0 | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | | 2.0 | | 2.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | | -2.0 | | | -2.0 |
| Total Lost Time (s) | 3.0 | | 4.0 | | | 4.0 |
| Lead/Lag | | | | | | |
| Lead-Lag Optimize? | | | | | | |
| Vehicle Extension (s) | 1.0 | | 1.0 | | 1.0 | 1.0 |
| Recall Mode | Min | | C-Max | | C-Max | C-Max |
| Walk Time (s) | 7.0 | | 7.0 | | | |
| Flash Dont Walk (s) | 13.0 | | 10.0 | | | |
| Pedestrian Calls (#/hr) | 20 | | 0 | | | |
| Act Effct Green (s) | 14.2 | | 88.8 | | | 88.8 |
| Actuated g/C Ratio | 0.13 | | 0.81 | | | 0.81 |
| v/c Ratio | 0.01 | | 0.21 | | | 0.13 |
| Control Delay | 0.0 | | 3.2 | | | 1.6 |
| Queue Delay | 0.0 | | 0.0 | | | 0.0 |
| Total Delay | 0.0 | | 3.2 | | | 1.6 |
| LOS | A | | A | | | A |
| Approach Delay | | | 3.2 | | | 1.6 |
| Approach LOS | | | A | | | A |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 16 (15%), Referenced to phase 2:NBT and 6:SBTL, Start of Yellow | |
| Natural Cycle: 50 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.21 | |
| Intersection Signal Delay: 2.6 | Intersection LOS: A |
| Intersection Capacity Utilization 31.6% | ICU Level of Service A |
| Analysis Period (min) 15 | |

Splits and Phases:    1249: Raoul Wallenberg Dr SW & Holocaust Plz

NPS-AR-000634

## Queues
## 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/02/2021

|  | ← | ↑ | ↓ |
| --- | --- | --- | --- |
| Lane Group | WBL | NBT | SBT |
| Lane Group Flow (vph) | 4 | 476 | 281 |
| v/c Ratio | 0.01 | 0.21 | 0.13 |
| Control Delay | 0.0 | 3.2 | 1.6 |
| Queue Delay | 0.0 | 0.0 | 0.0 |
| Total Delay | 0.0 | 3.2 | 1.6 |
| Queue Length 50th (ft) | 0 | 21 | 2 |
| Queue Length 95th (ft) | 0 | 56 | m24 |
| Internal Link Dist (ft) | 77 | 754 | 212 |
| Turn Bay Length (ft) | | | |
| Base Capacity (vph) | 422 | 2265 | 2103 |
| Starvation Cap Reductn | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.01 | 0.21 | 0.13 |

| Intersection Summary |
| --- |
| m    Volume for 95th percentile queue is metered by upstream signal. |

NPS-AR-000635

## HCM Signalized Intersection Capacity Analysis
### 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/02/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↱↰ | | ↑↳ | | | ↰↑ |
| Traffic Volume (vph) | 0 | 3 | 398 | 2 | 1 | 235 |
| Future Volume (vph) | 0 | 3 | 398 | 2 | 1 | 235 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 13 | 13 | 11 | 11 | 12 | 12 |
| Grade (%) | 0% | | 0% | | | -2% |
| Total Lost time (s) | 3.0 | | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | | 0.95 | | | 0.95 |
| Frpb, ped/bikes | 0.96 | | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 1.00 | | 1.00 | | | 1.00 |
| Frt | 0.86 | | 1.00 | | | 1.00 |
| Flt Protected | 1.00 | | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1102 | | 2807 | | | 2732 |
| Flt Permitted | 1.00 | | 1.00 | | | 0.95 |
| Satd. Flow (perm) | 1102 | | 2807 | | | 2607 |
| Peak-hour factor, PHF | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Adj. Flow (vph) | 0 | 4 | 474 | 2 | 1 | 280 |
| RTOR Reduction (vph) | 3 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 1 | 0 | 476 | 0 | 0 | 281 |
| Confl. Peds. (#/hr) | 15 | 18 | | 173 | 173 | |
| Confl. Bikes (#/hr) | | | | 67 | | |
| Heavy Vehicles (%) | 33% | 33% | 6% | 6% | 20% | 20% |
| Parking  (#/hr) | | | 0 | 0 | | |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Actuated Green, G (s) | 12.2 | | 86.8 | | | 86.8 |
| Effective Green, g (s) | 14.2 | | 88.8 | | | 88.8 |
| Actuated g/C Ratio | 0.13 | | 0.81 | | | 0.81 |
| Clearance Time (s) | 5.0 | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | 1.0 | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | 142 | | 2266 | | | 2104 |
| v/s Ratio Prot | c0.00 | | c0.17 | | | |
| v/s Ratio Perm | | | | | | 0.11 |
| v/c Ratio | 0.00 | | 0.21 | | | 0.13 |
| Uniform Delay, d1 | 41.7 | | 2.5 | | | 2.3 |
| Progression Factor | 1.00 | | 0.97 | | | 0.50 |
| Incremental Delay, d2 | 0.0 | | 0.2 | | | 0.1 |
| Delay (s) | 41.7 | | 2.6 | | | 1.3 |
| Level of Service | D | | A | | | A |
| Approach Delay (s) | 41.7 | | 2.6 | | | 1.3 |
| Approach LOS | D | | A | | | A |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 2.3 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | 0.18 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 7.0 |
| Intersection Capacity Utilization | 31.6% | ICU Level of Service | A |
| Analysis Period (min) | 15 | | |

Scenario 1 Combined 8:00 am 11/29/2019 Baseline
SWA

NPS-AR-000636

HCM Signalized Intersection Capacity Analysis
1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/02/2021

c   Critical Lane Group

NPS-AR-000637

## Lanes, Volumes, Timings
### 7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

02/02/2021

| Lane Group | SBL | SBR | SEL | SET | NWT | NWR | Ø2 | Ø4 | Ø5 | Ø6 | Ø8 | Ø12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↑↑ | | | ↑↑↑ | | | | | | | | |
| Traffic Volume (vph) | 235 | 0 | 0 | 1742 | 0 | 0 | | | | | | |
| Future Volume (vph) | 235 | 0 | 0 | 1742 | 0 | 0 | | | | | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | | | | | |
| Lane Width (ft) | 11 | 11 | 11 | 11 | 11 | 11 | | | | | | |
| Lane Util. Factor | 0.97 | 1.00 | 1.00 | 0.91 | 1.00 | 1.00 | | | | | | |
| Frt | | | | | | | | | | | | |
| Flt Protected | 0.950 | | | | | | | | | | | |
| Satd. Flow (prot) | 2560 | 0 | 0 | 4381 | 0 | 0 | | | | | | |
| Flt Permitted | 0.950 | | | | | | | | | | | |
| Satd. Flow (perm) | 2560 | 0 | 0 | 4381 | 0 | 0 | | | | | | |
| Right Turn on Red | No | Yes | | | | Yes | | | | | | |
| Satd. Flow (RTOR) | | | | | | | | | | | | |
| Link Speed (mph) | 25 | | | 25 | 25 | | | | | | | |
| Link Distance (ft) | 67 | | | 1225 | 260 | | | | | | | |
| Travel Time (s) | 1.8 | | | 33.4 | 7.1 | | | | | | | |
| Peak Hour Factor | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | | | | | | |
| Heavy Vehicles (%) | 19% | 19% | 3% | 3% | 0% | 0% | | | | | | |
| Adj. Flow (vph) | 237 | 0 | 0 | 1760 | 0 | 0 | | | | | | |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 237 | 0 | 0 | 1760 | 0 | 0 | | | | | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | | | | | |
| Lane Alignment | Left | Right | Left | Left | Left | Right | | | | | | |
| Median Width(ft) | 22 | | | 0 | 0 | | | | | | | |
| Link Offset(ft) | 0 | | | 0 | 0 | | | | | | | |
| Crosswalk Width(ft) | 16 | | | 16 | 16 | | | | | | | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | | | | | | |
| Turning Speed (mph) | 15 | 9 | 15 | | | 9 | | | | | | |
| Turn Type | Prot | | | NA | | | | | | | | |
| Protected Phases | 14 | | | 2 12 | | | 2 | 4 | 5 | 6 | 8 | 12 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | 13.0 | | | | | | 27.0 | 29.0 | 16.0 | 21.0 | 31.0 | 16.0 |
| Total Split (s) | 31.0 | | | | | | 79.0 | 31.0 | 58.0 | 21.0 | 31.0 | 79.0 |
| Total Split (%) | 28.2% | | | | | | 72% | 28% | 53% | 19% | 28% | 72% |
| Maximum Green (s) | 25.0 | | | | | | 68.0 | 21.0 | 47.0 | 17.0 | 21.0 | 73.0 |
| Yellow Time (s) | 4.0 | | | | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 2.0 | | | | | | 7.0 | 6.0 | 7.0 | 0.0 | 6.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | | | | | | | | | | | |
| Total Lost Time (s) | 4.0 | | | | | | | | | | | |
| Lead/Lag | | | | | | | | | Lag | Lead | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | | | | | | 10.0 | 10.0 | | 13.0 | 10.0 | |
| Flash Dont Walk (s) | | | | | | | 6.0 | 9.0 | | 4.0 | 11.0 | |
| Pedestrian Calls (#/hr) | | | | | | | 0 | 0 | | 0 | 0 | |
| Act Effct Green (s) | 27.0 | | | 70.0 | | | | | | | | |
| Actuated g/C Ratio | 0.25 | | | 0.64 | | | | | | | | |
| v/c Ratio | 0.38 | | | 0.63 | | | | | | | | |
| Control Delay | 2.1 | | | 13.4 | | | | | | | | |

Scenario 1 Combined 8:00 am 11/29/2019 Baseline
SWA

NPS-AR-000638

Lanes, Volumes, Timings
## 7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

02/02/2021



| Lane Group | SBL | SBR | SEL | SET | NWT | NWR | Ø2 | Ø4 | Ø5 | Ø6 | Ø8 | Ø12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Queue Delay | 0.0 | | | 0.0 | | | | | | | | |
| Total Delay | 2.1 | | | 13.4 | | | | | | | | |
| LOS | A | | | B | | | | | | | | |
| Approach Delay | 2.1 | | | 13.4 | | | | | | | | |
| Approach LOS | A | | | B | | | | | | | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 43 (39%), Referenced to phase 2:SET and 6:Ped, Start of Yellow | |
| Natural Cycle: 90 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.93 | |
| Intersection Signal Delay: 12.1 | Intersection LOS: B |
| Intersection Capacity Utilization 85.5% | ICU Level of Service E |
| Analysis Period (min) 15 | |

Splits and Phases:    7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

| #7225 Ø2 (R) | | | #1225 Ø4 |
|---|---|---|---|
| 79 s | | | 31 s |
| #1225 Ø6 (R) | #1225 Ø5 | | #1225 Ø8 |
| 21 s | 58 s | | 31 s |
| #1225 #7225 Ø12 | | | #1225 #7225 Ø14 |
| 79 s | | | 31 s |

NPS-AR-000639

Queues
## 7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

02/02/2021

| Lane Group | SBL | SET |
|---|---|---|
| Lane Group Flow (vph) | 237 | 1760 |
| v/c Ratio | 0.38 | 0.63 |
| Control Delay | 2.1 | 13.4 |
| Queue Delay | 0.0 | 0.0 |
| Total Delay | 2.1 | 13.4 |
| Queue Length 50th (ft) | 2 | 254 |
| Queue Length 95th (ft) | 3 | 301 |
| Internal Link Dist (ft) | 1 | 1145 |
| Turn Bay Length (ft) | | |
| Base Capacity (vph) | 628 | 2787 |
| Starvation Cap Reductn | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 |
| Storage Cap Reductn | 0 | 0 |
| Reduced v/c Ratio | 0.38 | 0.63 |

Intersection Summary

NPS-AR-000640

HCM Signalized Intersection Capacity Analysis
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW                                    02/02/2021

| Movement | SBL | SBR | SEL | SET | NWT | NWR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↑↑ | | | ↑↑↑ | | |
| Traffic Volume (vph) | 235 | 0 | 0 | 1742 | 0 | 0 |
| Future Volume (vph) | 235 | 0 | 0 | 1742 | 0 | 0 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 11 | 11 | 11 | 11 |
| Total Lost time (s) | 4.0 | | | 9.0 | | |
| Lane Util. Factor | 0.97 | | | 0.91 | | |
| Frt | 1.00 | | | 1.00 | | |
| Flt Protected | 0.95 | | | 1.00 | | |
| Satd. Flow (prot) | 2560 | | | 4381 | | |
| Flt Permitted | 0.95 | | | 1.00 | | |
| Satd. Flow (perm) | 2560 | | | 4381 | | |
| Peak-hour factor, PHF | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 |
| Adj. Flow (vph) | 237 | 0 | 0 | 1760 | 0 | 0 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 237 | 0 | 0 | 1760 | 0 | 0 |
| Heavy Vehicles (%) | 19% | 19% | 3% | 3% | 0% | 0% |
| Turn Type | Prot | | | NA | | |
| Protected Phases | 14 | | | 2 12 | | |
| Permitted Phases | | | | | | |
| Actuated Green, G (s) | 25.0 | | | 73.0 | | |
| Effective Green, g (s) | 27.0 | | | 75.0 | | |
| Actuated g/C Ratio | 0.25 | | | 0.68 | | |
| Clearance Time (s) | 6.0 | | | | | |
| Lane Grp Cap (vph) | 628 | | | 2987 | | |
| v/s Ratio Prot | c0.09 | | | c0.40 | | |
| v/s Ratio Perm | | | | | | |
| v/c Ratio | 0.38 | | | 0.59 | | |
| Uniform Delay, d1 | 34.5 | | | 9.3 | | |
| Progression Factor | 0.01 | | | 1.00 | | |
| Incremental Delay, d2 | 1.6 | | | 0.9 | | |
| Delay (s) | 2.1 | | | 10.2 | | |
| Level of Service | A | | | B | | |
| Approach Delay (s) | 2.1 | | | 10.2 | 0.0 | |
| Approach LOS | A | | | B | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 9.2 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | | 0.64 | | |
| Actuated Cycle Length (s) | | 110.0 | Sum of lost time (s) | 25.0 |
| Intersection Capacity Utilization | | 85.5% | ICU Level of Service | E |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

NPS-AR-000641

Lanes, Volumes, Timings
1029: 15TH ST NW & PENNSYLVANIA AVE NW                                02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø8 | Ø14 |
|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | | | |
| Traffic Volume (vph) | 69 | 156 | 506 | 0 | 0 | 635 | | |
| Future Volume (vph) | 69 | 156 | 506 | 0 | 0 | 635 | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | |
| Lane Width (ft) | 10 | 12 | 11 | 12 | 12 | 10 | | |
| Grade (%) | 4% | | 4% | | | -5% | | |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | |
| Ped Bike Factor | 0.89 | 0.82 | | | | | | |
| Frt | | 0.850 | | | | | | |
| Flt Protected | 0.950 | | | | | | | |
| Satd. Flow (prot) | 1286 | 1233 | 2877 | 0 | 0 | 2960 | | |
| Flt Permitted | 0.950 | | | | | | | |
| Satd. Flow (perm) | 1148 | 1007 | 2877 | 0 | 0 | 2960 | | |
| Right Turn on Red | | No | | No | | | | |
| Satd. Flow (RTOR) | | | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | | |
| Link Distance (ft) | 497 | | 364 | | | 323 | | |
| Travel Time (s) | 13.6 | | 9.9 | | | 8.8 | | |
| Confl. Peds. (#/hr) | 78 | 127 | | | | | | |
| Peak Hour Factor | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | | |
| Heavy Vehicles (%) | 4% | 4% | 7% | 7% | 5% | 5% | | |
| Parking  (#/hr) | 0 | 0 | | | | | | |
| Adj. Flow (vph) | 76 | 171 | 556 | 0 | 0 | 698 | | |
| Shared Lane Traffic (%) | | | | | | | | |
| Lane Group Flow (vph) | 76 | 171 | 556 | 0 | 0 | 698 | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | | |
| Median Width(ft) | 10 | | 0 | | | 0 | | |
| Link Offset(ft) | 0 | | 0 | | | 0 | | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | | |
| Two way Left Turn Lane | | | | | | | | |
| Headway Factor | 1.45 | 1.34 | 1.22 | 1.17 | 1.11 | 1.21 | | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | | |
| Turn Type | Perm | Perm | NA | | | NA | | |
| Protected Phases | | | 2 | | | 6 | 8 | 14 |
| Permitted Phases | 4 | 4 | | | | | | |
| Minimum Split (s) | 30.0 | 30.0 | 29.0 | | | 24.0 | 33.0 | 3.0 |
| Total Split (s) | 32.0 | 32.0 | 75.0 | | | 75.0 | 35.0 | 3.0 |
| Total Split (%) | 29.1% | 29.1% | 68.2% | | | 68.2% | 32% | 3% |
| Maximum Green (s) | 26.0 | 26.0 | 69.0 | | | 69.0 | 29.0 | 1.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | 4.0 | 2.0 |
| All-Red Time (s) | 2.0 | 2.0 | 2.0 | | | 2.0 | 2.0 | 0.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | | | -2.0 | | |
| Total Lost Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | | |
| Lead/Lag | Lag | Lag | | | | | Lead | |
| Lead-Lag Optimize? | | | | | | | | |
| Walk Time (s) | 7.0 | 7.0 | 10.0 | | | 10.0 | 10.0 | |
| Flash Dont Walk (s) | 17.0 | 17.0 | 13.0 | | | 8.0 | 17.0 | |
| Pedestrian Calls (#/hr) | 0 | 0 | 0 | | | 0 | 0 | |

NPS-AR-000642

Lanes, Volumes, Timings
1029: 15TH ST NW & PENNSYLVANIA AVE NW                                    02/02/2021



| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø8 | Ø14 |
|---|---|---|---|---|---|---|---|---|
| Act Effct Green (s) | 28.0 | 28.0 | 71.0 | | | 71.0 | | |
| Actuated g/C Ratio | 0.25 | 0.25 | 0.65 | | | 0.65 | | |
| v/c Ratio | 0.26 | 0.67 | 0.30 | | | 0.37 | | |
| Control Delay | 35.7 | 51.2 | 6.5 | | | 9.7 | | |
| Queue Delay | 0.0 | 0.0 | 0.2 | | | 0.0 | | |
| Total Delay | 35.7 | 51.2 | 6.7 | | | 9.7 | | |
| LOS | D | D | A | | | A | | |
| Approach Delay | 46.4 | | 6.7 | | | 9.7 | | |
| Approach LOS | D | | A | | | A | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 55 (50%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 65 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.67 | |
| Intersection Signal Delay: 14.6 | Intersection LOS: B |
| Intersection Capacity Utilization 46.2% | ICU Level of Service A |
| Analysis Period (min) 15 | |

Splits and Phases:    1029: 15TH ST NW & PENNSYLVANIA AVE NW



NPS-AR-000643

Queues
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW

02/02/2021

| Lane Group | WBL | WBR | NBT | SBT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 76 | 171 | 556 | 698 |
| v/c Ratio | 0.26 | 0.67 | 0.30 | 0.37 |
| Control Delay | 35.7 | 51.2 | 6.5 | 9.7 |
| Queue Delay | 0.0 | 0.0 | 0.2 | 0.0 |
| Total Delay | 35.7 | 51.2 | 6.7 | 9.7 |
| Queue Length 50th (ft) | 43 | 109 | 60 | 110 |
| Queue Length 95th (ft) | 86 | #202 | 77 | 144 |
| Internal Link Dist (ft) | 417 | | 284 | 243 |
| Turn Bay Length (ft) | | | | |
| Base Capacity (vph) | 292 | 256 | 1856 | 1910 |
| Starvation Cap Reductn | 0 | 0 | 556 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.26 | 0.67 | 0.43 | 0.37 |

### Intersection Summary

\# 95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

NPS-AR-000644

HCM Signalized Intersection Capacity Analysis
1029: 15TH ST NW & PENNSYLVANIA AVE NW                                          02/02/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↱ | ↑↑ | | | ↑↑ |
| Traffic Volume (vph) | 69 | 156 | 506 | 0 | 0 | 635 |
| Future Volume (vph) | 69 | 156 | 506 | 0 | 0 | 635 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 10 | 12 | 11 | 12 | 12 | 10 |
| Grade (%) | 4% | | 4% | | | -5% |
| Total Lost time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | | | 0.95 |
| Frpb, ped/bikes | 1.00 | 0.82 | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 0.89 | 1.00 | 1.00 | | | 1.00 |
| Frt | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1148 | 1007 | 2877 | | | 2960 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1148 | 1007 | 2877 | | | 2960 |
| Peak-hour factor, PHF | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 |
| Adj. Flow (vph) | 76 | 171 | 556 | 0 | 0 | 698 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 76 | 171 | 556 | 0 | 0 | 698 |
| Confl. Peds. (#/hr) | 78 | 127 | | | | |
| Heavy Vehicles (%) | 4% | 4% | 7% | 7% | 5% | 5% |
| Parking  (#/hr) | 0 | 0 | | | | |
| Turn Type | Perm | Perm | NA | | | NA |
| Protected Phases | | | 2 | | | 6 |
| Permitted Phases | 4 | 4 | | | | |
| Actuated Green, G (s) | 26.0 | 26.0 | 69.0 | | | 69.0 |
| Effective Green, g (s) | 28.0 | 28.0 | 71.0 | | | 71.0 |
| Actuated g/C Ratio | 0.25 | 0.25 | 0.65 | | | 0.65 |
| Clearance Time (s) | 6.0 | 6.0 | 6.0 | | | 6.0 |
| Lane Grp Cap (vph) | 292 | 256 | 1856 | | | 1910 |
| v/s Ratio Prot | | | 0.19 | | | c0.24 |
| v/s Ratio Perm | 0.07 | c0.17 | | | | |
| v/c Ratio | 0.26 | 0.67 | 0.30 | | | 0.37 |
| Uniform Delay, d1 | 32.7 | 36.8 | 8.6 | | | 9.0 |
| Progression Factor | 1.00 | 1.00 | 0.70 | | | 1.00 |
| Incremental Delay, d2 | 2.2 | 13.0 | 0.4 | | | 0.5 |
| Delay (s) | 34.9 | 49.8 | 6.4 | | | 9.6 |
| Level of Service | C | D | A | | | A |
| Approach Delay (s) | 45.2 | | 6.4 | | | 9.6 |
| Approach LOS | D | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 14.3 | HCM 2000 Level of Service | B | |
| HCM 2000 Volume to Capacity ratio | 0.46 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 12.0 | |
| Intersection Capacity Utilization | 46.2% | ICU Level of Service | A | |
| Analysis Period (min) | 15 | | | |

c   Critical Lane Group

NPS-AR-000645

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW    02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱↱ | ↑↑ | ↱ | ↱ | ↑↑↱ | | ↱ | ↑↱ | | | ↑↑ | ↱ |
| Traffic Volume (vph) | 266 | 802 | 239 | 75 | 1258 | 30 | 147 | 186 | 55 | 0 | 477 | 373 |
| Future Volume (vph) | 266 | 802 | 239 | 75 | 1258 | 30 | 147 | 186 | 55 | 0 | 477 | 373 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Grade (%) | | 0% | | | 0% | | | -2% | | | 2% | |
| Storage Length (ft) | 285 | | 0 | 0 | | 0 | 223 | | 0 | 0 | | 100 |
| Storage Lanes | 1 | | 1 | 1 | | 0 | 1 | | 0 | 0 | | 1 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.91 | 0.91 | 1.00 | 0.95 | 0.95 | 1.00 | 0.95 | 1.00 |
| Ped Bike Factor | 0.90 | | 0.76 | 0.93 | 0.99 | | 0.88 | 0.92 | | | | 0.68 |
| Frt | | | 0.850 | | 0.996 | | | 0.966 | | | | 0.850 |
| Flt Protected | 0.950 | | | 0.950 | | | 0.950 | | | | | |
| Satd. Flow (prot) | 2828 | 2916 | 1304 | 1486 | 4214 | 0 | 1418 | 2524 | 0 | 0 | 2943 | 1317 |
| Flt Permitted | 0.950 | | | 0.950 | | | 0.325 | | | | | |
| Satd. Flow (perm) | 2544 | 2916 | 988 | 1378 | 4214 | 0 | 428 | 2524 | 0 | 0 | 2943 | 897 |
| Right Turn on Red | | | No | | Yes | | | No | | | | Yes |
| Satd. Flow (RTOR) | | | | | 4 | | | | | | | 179 |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 843 | | | 477 | | | 645 | | | 1224 | |
| Travel Time (s) | | 23.0 | | | 13.0 | | | 17.6 | | | 33.4 | |
| Confl. Peds. (#/hr) | 476 | | 128 | 128 | | 476 | 213 | | 299 | 299 | | 213 |
| Confl. Bikes (#/hr) | | | 2 | | | 2 | | | 17 | | | 21 |
| Peak Hour Factor | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| Heavy Vehicles (%) | 4% | 4% | 4% | 2% | 2% | 2% | 8% | 8% | 8% | 2% | 2% | 2% |
| Adj. Flow (vph) | 280 | 844 | 252 | 79 | 1324 | 32 | 155 | 196 | 58 | 0 | 502 | 393 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 280 | 844 | 252 | 79 | 1356 | 0 | 155 | 254 | 0 | 0 | 502 | 393 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 20 | | | 20 | | | 10 | | | 10 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.23 | 1.23 | 1.23 | 1.26 | 1.26 | 1.26 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Prot | NA | pm+ov | Prot | NA | | pm+pt | NA | | | NA | pm+ov |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 3 | 8 | | | 4 | 5 |
| Permitted Phases | | | 2 | | | | 8 | | | | | 4 |
| Minimum Split (s) | 10.0 | 24.0 | 12.0 | 11.0 | 26.0 | | 12.0 | 28.0 | | | 28.0 | 10.0 |
| Total Split (s) | 17.0 | 51.0 | 12.0 | 13.0 | 47.0 | | 12.0 | 43.0 | | | 31.0 | 17.0 |
| Total Split (%) | 15.5% | 46.4% | 10.9% | 11.8% | 42.7% | | 10.9% | 39.1% | | | 28.2% | 15.5% |
| Maximum Green (s) | 12.0 | 45.0 | 5.0 | 7.0 | 41.0 | | 5.0 | 36.0 | | | 24.0 | 12.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | 4.0 | 4.0 | | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | 2.0 | 3.0 | 2.0 | 2.0 | | 3.0 | 3.0 | | | 3.0 | 1.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | -2.0 | -2.0 | | -2.0 | -2.0 | | | -2.0 | -2.0 |
| Total Lost Time (s) | 3.0 | 4.0 | 5.0 | 4.0 | 4.0 | | 5.0 | 5.0 | | | 5.0 | 3.0 |
| Lead/Lag | Lead | Lead | | Lag | Lag | | | Lag | | | Lag | Lead |
| Lead-Lag Optimize? | | | | | | | | | | | | |

NPS-AR-000646

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | Ø12 | Ø14 |
|---|---|---|
| Lane Configurations | | |
| Traffic Volume (vph) | | |
| Future Volume (vph) | | |
| Ideal Flow (vphpl) | | |
| Lane Width (ft) | | |
| Grade (%) | | |
| Storage Length (ft) | | |
| Storage Lanes | | |
| Taper Length (ft) | | |
| Lane Util. Factor | | |
| Ped Bike Factor | | |
| Frt | | |
| Flt Protected | | |
| Satd. Flow (prot) | | |
| Flt Permitted | | |
| Satd. Flow (perm) | | |
| Right Turn on Red | | |
| Satd. Flow (RTOR) | | |
| Link Speed (mph) | | |
| Link Distance (ft) | | |
| Travel Time (s) | | |
| Confl. Peds. (#/hr) | | |
| Confl. Bikes (#/hr) | | |
| Peak Hour Factor | | |
| Heavy Vehicles (%) | | |
| Adj. Flow (vph) | | |
| Shared Lane Traffic (%) | | |
| Lane Group Flow (vph) | | |
| Enter Blocked Intersection | | |
| Lane Alignment | | |
| Median Width(ft) | | |
| Link Offset(ft) | | |
| Crosswalk Width(ft) | | |
| Two way Left Turn Lane | | |
| Headway Factor | | |
| Turning Speed (mph) | | |
| Turn Type | | |
| Protected Phases | 12 | 14 |
| Permitted Phases | | |
| Minimum Split (s) | 3.0 | 3.0 |
| Total Split (s) | 3.0 | 3.0 |
| Total Split (%) | 3% | 3% |
| Maximum Green (s) | 1.0 | 1.0 |
| Yellow Time (s) | 2.0 | 2.0 |
| All-Red Time (s) | 0.0 | 0.0 |
| Lost Time Adjust (s) | | |
| Total Lost Time (s) | | |
| Lead/Lag | Lead | Lead |
| Lead-Lag Optimize? | | |

NPS-AR-000647

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walk Time (s) | | 7.0 | | | 7.0 | | | 4.0 | | | 4.0 | |
| Flash Dont Walk (s) | | 11.0 | | | 13.0 | | | 17.0 | | | 17.0 | |
| Pedestrian Calls (#/hr) | | 0 | | | 0 | | | 0 | | | 0 | |
| Act Effct Green (s) | 14.0 | 47.0 | 53.0 | 9.0 | 43.0 | | 38.0 | 38.0 | | | 26.0 | 42.0 |
| Actuated g/C Ratio | 0.13 | 0.43 | 0.48 | 0.08 | 0.39 | | 0.35 | 0.35 | | | 0.24 | 0.38 |
| v/c Ratio | 0.78 | 0.68 | 0.51 | 0.65 | 0.82 | | 0.74 | 0.29 | | | 0.72 | 0.78 |
| Control Delay | 62.5 | 28.8 | 21.6 | 74.3 | 35.1 | | 55.9 | 26.4 | | | 36.5 | 39.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | | 0.0 | 0.0 |
| Total Delay | 62.5 | 28.8 | 21.6 | 74.3 | 35.1 | | 55.9 | 26.4 | | | 36.5 | 39.4 |
| LOS | E | C | C | E | D | | E | C | | | D | D |
| Approach Delay | | 34.3 | | | 37.3 | | | 37.6 | | | 37.8 | |
| Approach LOS | | C | | | D | | | D | | | D | |

### Intersection Summary

| | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 24 (22%), Referenced to phase 2:EBT and 6:WBT, Start of Yellow | |
| Natural Cycle: 90 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.82 | |
| Intersection Signal Delay: 36.4 | Intersection LOS: D |
| Intersection Capacity Utilization 81.4% | ICU Level of Service D |
| Analysis Period (min) 15 | |

Splits and Phases:    1030: 15TH ST NW & CONSTITUTION AVE NW



NPS-AR-000648

Lanes, Volumes, Timings
1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | Ø12 | Ø14 |
|---|---|---|
| Walk Time (s) | | |
| Flash Dont Walk (s) | | |
| Pedestrian Calls (#/hr) | | |
| Act Effct Green (s) | | |
| Actuated g/C Ratio | | |
| v/c Ratio | | |
| Control Delay | | |
| Queue Delay | | |
| Total Delay | | |
| LOS | | |
| Approach Delay | | |
| Approach LOS | | |

| Intersection Summary |
|---|

NPS-AR-000649

Queues
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 280 | 844 | 252 | 79 | 1356 | 155 | 254 | 502 | 393 |
| v/c Ratio | 0.78 | 0.68 | 0.51 | 0.65 | 0.82 | 0.74 | 0.29 | 0.72 | 0.78 |
| Control Delay | 62.5 | 28.8 | 21.6 | 74.3 | 35.1 | 55.9 | 26.4 | 36.5 | 39.4 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 62.5 | 28.8 | 21.6 | 74.3 | 35.1 | 55.9 | 26.4 | 36.5 | 39.4 |
| Queue Length 50th (ft) | 100 | 247 | 100 | 55 | 309 | 70 | 60 | 185 | 211 |
| Queue Length 95th (ft) | #161 | 320 | 160 | #127 | 373 | #151 | 94 | 245 | #309 |
| Internal Link Dist (ft) | | 763 | | | 397 | | 565 | 1144 | |
| Turn Bay Length (ft) | 285 | | | | | 223 | | | 100 |
| Base Capacity (vph) | 359 | 1245 | 496 | 121 | 1649 | 210 | 871 | 695 | 506 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.78 | 0.68 | 0.51 | 0.65 | 0.82 | 0.74 | 0.29 | 0.72 | 0.78 |

### Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

Queue shown is maximum after two cycles.

NPS-AR-000650

HCM Signalized Intersection Capacity Analysis
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/02/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰↰ | ↑↑ | ↱ | ↰ | ↑↑↱ | | ↰ | ↑↱ | | | ↑↑ | ↱ |
| Traffic Volume (vph) | 266 | 802 | 239 | 75 | 1258 | 30 | 147 | 186 | 55 | 0 | 477 | 373 |
| Future Volume (vph) | 266 | 802 | 239 | 75 | 1258 | 30 | 147 | 186 | 55 | 0 | 477 | 373 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Grade (%) | | 0% | | | 0% | | | -2% | | | 2% | |
| Total Lost time (s) | 3.0 | 4.0 | 5.0 | 4.0 | 4.0 | | 5.0 | 5.0 | | | 5.0 | 3.0 |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.91 | | 1.00 | 0.95 | | | 0.95 | 1.00 |
| Frpb, ped/bikes | 1.00 | 1.00 | 0.79 | 1.00 | 0.99 | | 1.00 | 0.92 | | | 1.00 | 0.79 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 0.97 | 1.00 | | | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 0.97 | | | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (prot) | 2828 | 2916 | 1029 | 1486 | 4216 | | 1369 | 2524 | | | 2943 | 1044 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.33 | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (perm) | 2828 | 2916 | 1029 | 1486 | 4216 | | 469 | 2524 | | | 2943 | 1044 |
| Peak-hour factor, PHF | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| Adj. Flow (vph) | 280 | 844 | 252 | 79 | 1324 | 32 | 155 | 196 | 58 | 0 | 502 | 393 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| Lane Group Flow (vph) | 280 | 844 | 252 | 79 | 1354 | 0 | 155 | 254 | 0 | 0 | 502 | 279 |
| Confl. Peds. (#/hr) | 476 | | 128 | 128 | | 476 | 213 | | 299 | 299 | | 213 |
| Confl. Bikes (#/hr) | | | 2 | | | 2 | | | 17 | | | 21 |
| Heavy Vehicles (%) | 4% | 4% | 4% | 2% | 2% | 2% | 8% | 8% | 8% | 2% | 2% | 2% |
| Turn Type | Prot | NA | pm+ov | Prot | NA | | pm+pt | NA | | | NA | pm+ov |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 3 | 8 | | | 4 | 5 |
| Permitted Phases | | | 2 | | | | 8 | | | | | 4 |
| Actuated Green, G (s) | 12.0 | 45.0 | 50.0 | 7.0 | 41.0 | | 36.0 | 36.0 | | | 24.0 | 36.0 |
| Effective Green, g (s) | 14.0 | 47.0 | 54.0 | 9.0 | 43.0 | | 38.0 | 38.0 | | | 26.0 | 40.0 |
| Actuated g/C Ratio | 0.13 | 0.43 | 0.49 | 0.08 | 0.39 | | 0.35 | 0.35 | | | 0.24 | 0.36 |
| Clearance Time (s) | 5.0 | 6.0 | 7.0 | 6.0 | 6.0 | | 7.0 | 7.0 | | | 7.0 | 5.0 |
| Lane Grp Cap (vph) | 359 | 1245 | 551 | 121 | 1648 | | 219 | 871 | | | 695 | 379 |
| v/s Ratio Prot | c0.10 | 0.29 | 0.03 | 0.05 | c0.32 | | c0.04 | 0.10 | | | 0.17 | 0.09 |
| v/s Ratio Perm | | | 0.22 | | | | c0.20 | | | | | 0.17 |
| v/c Ratio | 0.78 | 0.68 | 0.46 | 0.65 | 0.82 | | 0.71 | 0.29 | | | 0.72 | 0.74 |
| Uniform Delay, d1 | 46.5 | 25.4 | 18.4 | 49.0 | 30.1 | | 38.3 | 26.2 | | | 38.7 | 30.4 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 0.94 | 0.97 | | | 0.78 | 2.35 |
| Incremental Delay, d2 | 15.4 | 3.0 | 2.7 | 24.2 | 4.7 | | 17.1 | 0.8 | | | 6.0 | 11.3 |
| Delay (s) | 61.9 | 28.4 | 21.1 | 73.2 | 34.8 | | 53.1 | 26.1 | | | 36.1 | 82.9 |
| Level of Service | E | C | C | E | C | | D | C | | | D | F |
| Approach Delay (s) | | 33.9 | | | 36.9 | | | 36.3 | | | 56.7 | |
| Approach LOS | | C | | | D | | | D | | | E | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 40.1 | HCM 2000 Level of Service | | D |
| HCM 2000 Volume to Capacity ratio | 0.80 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | | 20.0 |
| Intersection Capacity Utilization | 81.4% | ICU Level of Service | | D |
| Analysis Period (min) | 15 | | | |

c   Critical Lane Group

NPS-AR-000651

## Lanes, Volumes, Timings
### 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW
02/02/2021

| Lane Group | EBL | EBT | EBR | WBU | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ↔ | | | ↰↰ | | ↱ | | ↑↳ | | ↱ | ↑↑ |
| Traffic Volume (vph) | 14 | 7 | 2 | 11 | 281 | 0 | 110 | 0 | 283 | 117 | 166 | 531 |
| Future Volume (vph) | 14 | 7 | 2 | 11 | 281 | 0 | 110 | 0 | 283 | 117 | 166 | 531 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 12 | 12 | 12 | 12 | 10 | 12 | 10 | 12 | 11 | 12 | 11 | 11 |
| Grade (%) | | -5% | | | | 2% | | | 2% | | | -4% |
| Storage Length (ft) | 0 | | 0 | | 0 | | 100 | 0 | | 0 | 0 | |
| Storage Lanes | 0 | | 0 | | 0 | | 1 | 0 | | 0 | 0 | |
| Taper Length (ft) | 25 | | | | 25 | | | 25 | | | 25 | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 0.97 | 1.00 | 1.00 | 1.00 | 0.95 | 0.95 | 1.00 | 0.95 |
| Ped Bike Factor | | 0.97 | | | | | | | 0.87 | | 0.76 | |
| Frt | | 0.988 | | | | | 0.850 | | 0.956 | | | |
| Flt Protected | | 0.970 | | | 0.950 | | | | | | 0.950 | |
| Satd. Flow (prot) | 0 | 1630 | 0 | 0 | 2802 | 0 | 1162 | 0 | 2449 | 0 | 1525 | 3051 |
| Flt Permitted | | 0.970 | | | 0.950 | | | | | | 0.950 | |
| Satd. Flow (perm) | 0 | 1625 | 0 | 0 | 2802 | 0 | 1162 | 0 | 2449 | 0 | 1153 | 3051 |
| Right Turn on Red | | | Yes | | | | No | | | Yes | | |
| Satd. Flow (RTOR) | | 2 | | | | | | | 56 | | | |
| Link Speed (mph) | | 25 | | | | 25 | | | 25 | | | 25 |
| Link Distance (ft) | | 285 | | | | 478 | | | 1224 | | | 364 |
| Travel Time (s) | | 7.8 | | | | 13.0 | | | 33.4 | | | 9.9 |
| Confl. Peds. (#/hr) | 3 | | 281 | | | | 3 | 732 | | 188 | 188 | |
| Confl. Bikes (#/hr) | | | | | | | 1 | | 27 | | | |
| Peak Hour Factor | 0.98 | 0.98 | 0.98 | 0.90 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 2% | 4% | 4% | 4% | 5% | 5% | 5% | 5% | 5% |
| Parking (#/hr) | | | | | | | 0 | | | | | |
| Adj. Flow (vph) | 14 | 7 | 2 | 12 | 287 | 0 | 112 | 0 | 289 | 119 | 169 | 542 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 23 | 0 | 0 | 299 | 0 | 112 | 0 | 408 | 0 | 169 | 542 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | R NA | Left | Left | Right | Left | Left | Right | Left | Left |
| Median Width(ft) | | 20 | | | | 20 | | | 11 | | | 11 |
| Link Offset(ft) | | 0 | | | | 0 | | | 0 | | | 0 |
| Crosswalk Width(ft) | | 16 | | | | 16 | | | 16 | | | 16 |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.11 | 1.11 | 1.11 | 1.16 | 1.26 | 1.16 | 1.44 | 1.16 | 1.21 | 1.16 | 1.16 | 1.16 |
| Turning Speed (mph) | 15 | | 9 | 9 | 15 | | 9 | 15 | | 9 | 15 | |
| Turn Type | Prot | NA | | Prot | Prot | | custom | | NA | | Prot | NA |
| Protected Phases | 3 | 8 | | 7 | 7 | | 1 7 4 | | 2 | | 1 | 6 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | 10.0 | 27.0 | | 11.0 | 11.0 | | | | 31.0 | | 10.0 | 27.0 |
| Total Split (s) | 11.0 | 27.0 | | 25.0 | 25.0 | | | | 36.0 | | 22.0 | 58.0 |
| Total Split (%) | 10.0% | 24.5% | | 22.7% | 22.7% | | | | 32.7% | | 20.0% | 52.7% |
| Maximum Green (s) | 6.0 | 20.0 | | 19.0 | 19.0 | | | | 29.0 | | 17.0 | 51.0 |
| Yellow Time (s) | 4.0 | 4.0 | | 4.0 | 4.0 | | | | 4.0 | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | 3.0 | | 2.0 | 2.0 | | | | 3.0 | | 1.0 | 3.0 |
| Lost Time Adjust (s) | | -2.0 | | | -2.0 | | | | -2.0 | | -2.0 | -2.0 |
| Total Lost Time (s) | | 5.0 | | | 4.0 | | | | 5.0 | | 3.0 | 5.0 |
| Lead/Lag | Lead | | | | | | | | Lag | | Lead | |

NPS-AR-000652

Lanes, Volumes, Timings
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                    02/02/2021



| Lane Group | SBR | Ø4 |
|---|---|---|
| Lane Configurations | | |
| Traffic Volume (vph) | 0 | |
| Future Volume (vph) | 0 | |
| Ideal Flow (vphpl) | 1900 | |
| Lane Width (ft) | 11 | |
| Grade (%) | | |
| Storage Length (ft) | 0 | |
| Storage Lanes | 0 | |
| Taper Length (ft) | | |
| Lane Util. Factor | 1.00 | |
| Ped Bike Factor | | |
| Frt | | |
| Flt Protected | | |
| Satd. Flow (prot) | 0 | |
| Flt Permitted | | |
| Satd. Flow (perm) | 0 | |
| Right Turn on Red | No | |
| Satd. Flow (RTOR) | | |
| Link Speed (mph) | | |
| Link Distance (ft) | | |
| Travel Time (s) | | |
| Confl. Peds. (#/hr) | 732 | |
| Confl. Bikes (#/hr) | 48 | |
| Peak Hour Factor | 0.98 | |
| Heavy Vehicles (%) | 5% | |
| Parking  (#/hr) | | |
| Adj. Flow (vph) | 0 | |
| Shared Lane Traffic (%) | | |
| Lane Group Flow (vph) | 0 | |
| Enter Blocked Intersection | No | |
| Lane Alignment | Right | |
| Median Width(ft) | | |
| Link Offset(ft) | | |
| Crosswalk Width(ft) | | |
| Two way Left Turn Lane | | |
| Headway Factor | 1.16 | |
| Turning Speed (mph) | 9 | |
| Turn Type | | |
| Protected Phases | | 4 |
| Permitted Phases | | |
| Minimum Split (s) | | 14.0 |
| Total Split (s) | | 16.0 |
| Total Split (%) | | 15% |
| Maximum Green (s) | | 9.0 |
| Yellow Time (s) | | 3.0 |
| All-Red Time (s) | | 4.0 |
| Lost Time Adjust (s) | | |
| Total Lost Time (s) | | |
| Lead/Lag | | Lag |

Scenario 1 Combined 5:00 pm 11/26/2019 Baseline                    Synchro 11 Report
SWA                                                                Page 12

NPS-AR-000653

Lanes, Volumes, Timings
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                    02/02/2021

| Lane Group | EBL | EBT | EBR | WBU | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | 7.0 | | | | | | | 7.0 | | | 7.0 |
| Flash Dont Walk (s) | | 13.0 | | | | | | | 17.0 | | | 13.0 |
| Pedestrian Calls (#/hr) | | 0 | | | | | | | 0 | | | 0 |
| Act Effct Green (s) | | 6.0 | | | 21.0 | | 60.0 | | 31.0 | | 19.0 | 53.0 |
| Actuated g/C Ratio | | 0.05 | | | 0.19 | | 0.55 | | 0.28 | | 0.17 | 0.48 |
| v/c Ratio | | 0.26 | | | 0.56 | | 0.18 | | 0.56 | | 0.64 | 0.37 |
| Control Delay | | 54.0 | | | 44.9 | | 13.5 | | 21.5 | | 44.8 | 12.1 |
| Queue Delay | | 0.0 | | | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.3 |
| Total Delay | | 54.0 | | | 44.9 | | 13.5 | | 21.5 | | 44.8 | 12.4 |
| LOS | | D | | | D | | B | | C | | D | B |
| Approach Delay | | 54.0 | | | | 36.4 | | | 21.5 | | | 20.1 |
| Approach LOS | | D | | | | D | | | C | | | C |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 72 (65%), Referenced to phase 4:WBR and 8:EBT, Start of Yellow | |
| Natural Cycle: 80 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.64 | |
| Intersection Signal Delay: 25.3 | Intersection LOS: C |
| Intersection Capacity Utilization 58.6% | ICU Level of Service B |
| Analysis Period (min) 15 | |

Splits and Phases:    1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW



NPS-AR-000654

Lanes, Volumes, Timings
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/02/2021



| Lane Group | SBR | Ø4 |
|---|---|---|
| Lead-Lag Optimize? | | |
| Walk Time (s) | | |
| Flash Dont Walk (s) | | |
| Pedestrian Calls (#/hr) | | |
| Act Effct Green (s) | | |
| Actuated g/C Ratio | | |
| v/c Ratio | | |
| Control Delay | | |
| Queue Delay | | |
| Total Delay | | |
| LOS | | |
| Approach Delay | | |
| Approach LOS | | |

| Intersection Summary |
|---|

NPS-AR-000655

Queues
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/02/2021

| Lane Group | EBT | WBL | WBR | NBT | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 23 | 299 | 112 | 408 | 169 | 542 |
| v/c Ratio | 0.26 | 0.56 | 0.18 | 0.56 | 0.64 | 0.37 |
| Control Delay | 54.0 | 44.9 | 13.5 | 21.5 | 44.8 | 12.1 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 |
| Total Delay | 54.0 | 44.9 | 13.5 | 21.5 | 44.8 | 12.4 |
| Queue Length 50th (ft) | 15 | 99 | 38 | 55 | 70 | 57 |
| Queue Length 95th (ft) | 42 | 145 | 70 | m75 | 135 | 72 |
| Internal Link Dist (ft) | 205 | | | 1144 | | 284 |
| Turn Bay Length (ft) | | | 100 | | | |
| Base Capacity (vph) | 90 | 534 | 633 | 730 | 263 | 1470 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 373 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.26 | 0.56 | 0.18 | 0.56 | 0.64 | 0.49 |

Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000656

## HCM Signalized Intersection Capacity Analysis
### 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW
02/02/2021

| Movement | EBL | EBT | EBR | WBU | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ✛ | | | ካካ | | ⬎ | | ↑↑⬎ | | ⬎ | ↑↑ |
| Traffic Volume (vph) | 14 | 7 | 2 | 11 | 281 | 0 | 110 | 0 | 283 | 117 | 166 | 531 |
| Future Volume (vph) | 14 | 7 | 2 | 11 | 281 | 0 | 110 | 0 | 283 | 117 | 166 | 531 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 12 | 12 | 12 | 12 | 10 | 12 | 10 | 12 | 11 | 12 | 11 | 11 |
| Grade (%) | | -5% | | | | 2% | | | 2% | | | -4% |
| Total Lost time (s) | | 5.0 | | | 4.0 | | 3.0 | | 5.0 | | 3.0 | 5.0 |
| Lane Util. Factor | | 1.00 | | | 0.97 | | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frpb, ped/bikes | | 0.97 | | | 1.00 | | 1.00 | | 0.87 | | 1.00 | 1.00 |
| Flpb, ped/bikes | | 1.00 | | | 1.00 | | 1.00 | | 1.00 | | 1.00 | 1.00 |
| Frt | | 0.99 | | | 1.00 | | 0.85 | | 0.96 | | 1.00 | 1.00 |
| Flt Protected | | 0.97 | | | 0.95 | | 1.00 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | | 1627 | | | 2802 | | 1162 | | 2450 | | 1525 | 3051 |
| Flt Permitted | | 0.97 | | | 0.95 | | 1.00 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (perm) | | 1627 | | | 2802 | | 1162 | | 2450 | | 1525 | 3051 |
| Peak-hour factor, PHF | 0.98 | 0.98 | 0.98 | 0.90 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 |
| Adj. Flow (vph) | 14 | 7 | 2 | 12 | 287 | 0 | 112 | 0 | 289 | 119 | 169 | 542 |
| RTOR Reduction (vph) | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 21 | 0 | 0 | 299 | 0 | 112 | 0 | 368 | 0 | 169 | 542 |
| Confl. Peds. (#/hr) | 3 | | 281 | | | | 3 | 732 | | 188 | 188 | |
| Confl. Bikes (#/hr) | | | | | | | 1 | | | 27 | | |
| Heavy Vehicles (%) | 0% | 0% | 0% | 2% | 4% | 4% | 4% | 5% | 5% | 5% | 5% | 5% |
| Parking (#/hr) | | | | | | | 0 | | | | | |
| Turn Type | Prot | NA | | Prot | Prot | | custom | | NA | | Prot | NA |
| Protected Phases | 3 | 8 | | 7 | 7 | | 1 7 4 | | 2 | | 1 | 6 |
| Permitted Phases | | | | | | | | | | | | |
| Actuated Green, G (s) | | 20.0 | | | 19.0 | | 58.0 | | 29.0 | | 17.0 | 51.0 |
| Effective Green, g (s) | | 22.0 | | | 21.0 | | 51.0 | | 31.0 | | 19.0 | 53.0 |
| Actuated g/C Ratio | | 0.20 | | | 0.19 | | 0.46 | | 0.28 | | 0.17 | 0.48 |
| Clearance Time (s) | | 7.0 | | | 6.0 | | | | 7.0 | | 5.0 | 7.0 |
| Lane Grp Cap (vph) | | 325 | | | 534 | | 538 | | 690 | | 263 | 1470 |
| v/s Ratio Prot | | c0.00 | | | c0.11 | | c0.10 | | c0.15 | | c0.11 | 0.18 |
| v/s Ratio Perm | | 0.01 | | | | | | | | | | |
| v/c Ratio | | 0.07 | | | 0.56 | | 0.21 | | 0.53 | | 0.64 | 0.37 |
| Uniform Delay, d1 | | 35.7 | | | 40.3 | | 17.5 | | 33.4 | | 42.3 | 18.0 |
| Progression Factor | | 1.00 | | | 1.00 | | 1.00 | | 0.65 | | 0.78 | 0.63 |
| Incremental Delay, d2 | | 0.4 | | | 4.2 | | 0.9 | | 2.4 | | 11.0 | 0.7 |
| Delay (s) | | 36.1 | | | 44.5 | | 18.4 | | 24.1 | | 44.1 | 12.0 |
| Level of Service | | D | | | D | | B | | C | | D | B |
| Approach Delay (s) | | 36.1 | | | | 37.4 | | | 24.1 | | | 19.6 |
| Approach LOS | | D | | | | D | | | C | | | B |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 25.7 | HCM 2000 Level of Service | C | |
| HCM 2000 Volume to Capacity ratio | 0.48 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 20.0 | |
| Intersection Capacity Utilization | 58.6% | ICU Level of Service | B | |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

NPS-AR-000657

HCM Signalized Intersection Capacity Analysis
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                    02/02/2021



| Movement | SBR |
|---|---|
| Lane Configurations | |
| Traffic Volume (vph) | 0 |
| Future Volume (vph) | 0 |
| Ideal Flow (vphpl) | 1900 |
| Lane Width | 11 |
| Grade (%) | |
| Total Lost time (s) | |
| Lane Util. Factor | |
| Frpb, ped/bikes | |
| Flpb, ped/bikes | |
| Frt | |
| Flt Protected | |
| Satd. Flow (prot) | |
| Flt Permitted | |
| Satd. Flow (perm) | |
| Peak-hour factor, PHF | 0.98 |
| Adj. Flow (vph) | 0 |
| RTOR Reduction (vph) | 0 |
| Lane Group Flow (vph) | 0 |
| Confl. Peds. (#/hr) | 732 |
| Confl. Bikes (#/hr) | 48 |
| Heavy Vehicles (%) | 5% |
| Parking  (#/hr) | |
| Turn Type | |
| Protected Phases | |
| Permitted Phases | |
| Actuated Green, G (s) | |
| Effective Green, g (s) | |
| Actuated g/C Ratio | |
| Clearance Time (s) | |
| Lane Grp Cap (vph) | |
| v/s Ratio Prot | |
| v/s Ratio Perm | |
| v/c Ratio | |
| Uniform Delay, d1 | |
| Progression Factor | |
| Incremental Delay, d2 | |
| Delay (s) | |
| Level of Service | |
| Approach Delay (s) | |
| Approach LOS | |
| Intersection Summary | |

NPS-AR-000658

## Lanes, Volumes, Timings
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/02/2021

| Lane Group | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | ↑↱ | | | | | | ↑↑ | ↱ |
| Traffic Volume (vph) | 0 | 0 | 0 | 0 | 743 | 4 | 0 | 0 | 0 | 0 | 978 | 170 |
| Future Volume (vph) | 0 | 0 | 0 | 0 | 743 | 4 | 0 | 0 | 0 | 0 | 978 | 170 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Grade (%) | | 0% | | | -8% | | | 0% | | | -2% | |
| Storage Length (ft) | 0 | | 0 | 0 | | 55 | 0 | | 0 | 0 | | 0 |
| Storage Lanes | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 1 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Ped Bike Factor | | | | | 1.00 | | | | | | | |
| Frt | | | | | 0.999 | | | | | | | 0.850 |
| Flt Protected | | | | | | | | | | | | |
| Satd. Flow (prot) | 0 | 0 | 0 | 0 | 3165 | 0 | 0 | 0 | 0 | 0 | 3050 | 1365 |
| Flt Permitted | | | | | | | | | | | | |
| Satd. Flow (perm) | 0 | 0 | 0 | 0 | 3165 | 0 | 0 | 0 | 0 | 0 | 3050 | 1365 |
| Right Turn on Red | | | Yes | | | Yes | | | Yes | Yes | | Yes |
| Satd. Flow (RTOR) | | | | | 1 | | | | | | | 175 |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 89 | | | 834 | | | 1642 | | | 299 | |
| Travel Time (s) | | 2.4 | | | 22.7 | | | 44.8 | | | 8.2 | |
| Confl. Peds. (#/hr) | | | | | | 78 | | | | | | 32 |
| Confl. Bikes (#/hr) | | | | | | 64 | | | | | | |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Heavy Vehicles (%) | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 4% | 4% | 4% |
| Adj. Flow (vph) | 0 | 0 | 0 | 0 | 766 | 4 | 0 | 0 | 0 | 0 | 1008 | 175 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 0 | 0 | 0 | 770 | 0 | 0 | 0 | 0 | 0 | 1008 | 175 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.19 | 1.14 | 1.14 | 1.14 | 1.19 | 1.19 | 1.19 | 1.18 | 1.18 | 1.18 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | | | | | NA | | | | | | NA | custom |
| Protected Phases | | | | | 4 | | | | | | 12 | 5 14 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | | | | | 29.0 | | | | | | 16.0 | |
| Total Split (s) | | | | | 51.0 | | | | | | 59.0 | |
| Total Split (%) | | | | | 46.4% | | | | | | 53.6% | |
| Maximum Green (s) | | | | | 41.0 | | | | | | 53.0 | |
| Yellow Time (s) | | | | | 4.0 | | | | | | 4.0 | |
| All-Red Time (s) | | | | | 6.0 | | | | | | 2.0 | |
| Lost Time Adjust (s) | | | | | -2.0 | | | | | | -2.0 | |
| Total Lost Time (s) | | | | | 8.0 | | | | | | 4.0 | |
| Lead/Lag | | | | | | | | | | | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |

NPS-AR-000659

## Lanes, Volumes, Timings
### 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/02/2021

| Lane Group | Ø2 | Ø5 | Ø6 | Ø8 | Ø14 |
|---|---|---|---|---|---|
| Lane Configurations | | | | | |
| Traffic Volume (vph) | | | | | |
| Future Volume (vph) | | | | | |
| Ideal Flow (vphpl) | | | | | |
| Lane Width (ft) | | | | | |
| Grade (%) | | | | | |
| Storage Length (ft) | | | | | |
| Storage Lanes | | | | | |
| Taper Length (ft) | | | | | |
| Lane Util. Factor | | | | | |
| Ped Bike Factor | | | | | |
| Frt | | | | | |
| Flt Protected | | | | | |
| Satd. Flow (prot) | | | | | |
| Flt Permitted | | | | | |
| Satd. Flow (perm) | | | | | |
| Right Turn on Red | | | | | |
| Satd. Flow (RTOR) | | | | | |
| Link Speed (mph) | | | | | |
| Link Distance (ft) | | | | | |
| Travel Time (s) | | | | | |
| Confl. Peds. (#/hr) | | | | | |
| Confl. Bikes (#/hr) | | | | | |
| Peak Hour Factor | | | | | |
| Heavy Vehicles (%) | | | | | |
| Adj. Flow (vph) | | | | | |
| Shared Lane Traffic (%) | | | | | |
| Lane Group Flow (vph) | | | | | |
| Enter Blocked Intersection | | | | | |
| Lane Alignment | | | | | |
| Median Width(ft) | | | | | |
| Link Offset(ft) | | | | | |
| Crosswalk Width(ft) | | | | | |
| Two way Left Turn Lane | | | | | |
| Headway Factor | | | | | |
| Turning Speed (mph) | | | | | |
| Turn Type | | | | | |
| Protected Phases | 2 | 5 | 6 | 8 | 14 |
| Permitted Phases | | | | | |
| Minimum Split (s) | 27.0 | 16.0 | 21.0 | 31.0 | 13.0 |
| Total Split (s) | 59.0 | 38.0 | 21.0 | 51.0 | 51.0 |
| Total Split (%) | 54% | 35% | 19% | 46% | 46% |
| Maximum Green (s) | 48.0 | 27.0 | 17.0 | 41.0 | 45.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 7.0 | 7.0 | 0.0 | 6.0 | 2.0 |
| Lost Time Adjust (s) | | | | | |
| Total Lost Time (s) | | | | | |
| Lead/Lag | | Lag | Lead | | |
| Lead-Lag Optimize? | | | | | |

NPS-AR-000660

## Lanes, Volumes, Timings
### 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW
02/02/2021

| Lane Group | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walk Time (s) | | | | | 10.0 | | | | | | | |
| Flash Dont Walk (s) | | | | | 9.0 | | | | | | | |
| Pedestrian Calls (#/hr) | | | | | 0 | | | | | | | |
| Act Effct Green (s) | | | | | 43.0 | | | | | | | 55.0 | 80.0 |
| Actuated g/C Ratio | | | | | 0.39 | | | | | | | 0.50 | 0.73 |
| v/c Ratio | | | | | 0.62 | | | | | | | 0.66 | 0.17 |
| Control Delay | | | | | 14.1 | | | | | | | 23.2 | 1.0 |
| Queue Delay | | | | | 0.0 | | | | | | | 0.0 | 0.0 |
| Total Delay | | | | | 14.1 | | | | | | | 23.2 | 1.0 |
| LOS | | | | | B | | | | | | | C | A |
| Approach Delay | | | | | 14.1 | | | | | | | 19.9 | |
| Approach LOS | | | | | B | | | | | | | B | |

### Intersection Summary

| | |
|---|---|
| Area Type: | CBD |

Cycle Length: 110

Actuated Cycle Length: 110

Offset: 80 (73%), Referenced to phase 2:SET and 6:Ped, Start of Yellow

Natural Cycle: 70

Control Type: Pretimed

Maximum v/c Ratio: 0.80

| | |
|---|---|
| Intersection Signal Delay: 17.6 | Intersection LOS: B |
| Intersection Capacity Utilization 68.3% | ICU Level of Service C |

Analysis Period (min) 15

Splits and Phases:    1225: Raoul Wallenberg Dr SW & WB Maine Ave SW



NPS-AR-000661

Lanes, Volumes, Timings
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/02/2021

| Lane Group | Ø2 | Ø5 | Ø6 | Ø8 | Ø14 |
|---|---|---|---|---|---|
| Walk Time (s) | 10.0 | | 13.0 | 10.0 | |
| Flash Dont Walk (s) | 6.0 | | 4.0 | 11.0 | |
| Pedestrian Calls (#/hr) | 0 | | 0 | 0 | |
| Act Effct Green (s) | | | | | |
| Actuated g/C Ratio | | | | | |
| v/c Ratio | | | | | |
| Control Delay | | | | | |
| Queue Delay | | | | | |
| Total Delay | | | | | |
| LOS | | | | | |
| Approach Delay | | | | | |
| Approach LOS | | | | | |

Intersection Summary

NPS-AR-000662

Queues
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/02/2021

| Lane Group | SBT | NWT | NWR |
|---|---|---|---|
| Lane Group Flow (vph) | 770 | 1008 | 175 |
| v/c Ratio | 0.62 | 0.66 | 0.17 |
| Control Delay | 14.1 | 23.2 | 1.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 |
| Total Delay | 14.1 | 23.2 | 1.0 |
| Queue Length 50th (ft) | 163 | 270 | 0 |
| Queue Length 95th (ft) | 195 | 343 | 17 |
| Internal Link Dist (ft) | 754 | 219 | |
| Turn Bay Length (ft) | | | |
| Base Capacity (vph) | 1237 | 1525 | 1040 |
| Starvation Cap Reductn | 0 | 0 | 0 |
| Spillback Cap Reductn | 17 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.63 | 0.66 | 0.17 |

Intersection Summary

NPS-AR-000663

HCM Signalized Intersection Capacity Analysis
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW                    02/02/2021

| Movement | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | ↑↑ | | | | | | ↑↑ | ↑ |
| Traffic Volume (vph) | 0 | 0 | 0 | 0 | 743 | 4 | 0 | 0 | 0 | 0 | 978 | 170 |
| Future Volume (vph) | 0 | 0 | 0 | 0 | 743 | 4 | 0 | 0 | 0 | 0 | 978 | 170 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Grade (%) | | 0% | | | -8% | | | 0% | | | -2% | |
| Total Lost time (s) | | | | | 8.0 | | | | | | 4.0 | 9.0 |
| Lane Util. Factor | | | | | 0.95 | | | | | | 0.95 | 1.00 |
| Frpb, ped/bikes | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Flpb, ped/bikes | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Frt | | | | | 1.00 | | | | | | 1.00 | 0.85 |
| Flt Protected | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Satd. Flow (prot) | | | | | 3166 | | | | | | 3050 | 1365 |
| Flt Permitted | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Satd. Flow (perm) | | | | | 3166 | | | | | | 3050 | 1365 |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 0 | 0 | 0 | 0 | 766 | 4 | 0 | 0 | 0 | 0 | 1008 | 175 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| Lane Group Flow (vph) | 0 | 0 | 0 | 0 | 769 | 0 | 0 | 0 | 0 | 0 | 1008 | 135 |
| Confl. Peds. (#/hr) | | | | | | 78 | | | | | | 32 |
| Confl. Bikes (#/hr) | | | | | | 64 | | | | | | |
| Heavy Vehicles (%) | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 4% | 4% | 4% |
| Turn Type | | | | | NA | | | | | | NA | custom |
| Protected Phases | | | | | 4 | | | | | | 12 | 5 14 |
| Permitted Phases | | | | | | | | | | | | |
| Actuated Green, G (s) | | | | | 41.0 | | | | | | 53.0 | 83.0 |
| Effective Green, g (s) | | | | | 43.0 | | | | | | 55.0 | 85.0 |
| Actuated g/C Ratio | | | | | 0.39 | | | | | | 0.50 | 0.77 |
| Clearance Time (s) | | | | | 10.0 | | | | | | 6.0 | |
| Lane Grp Cap (vph) | | | | | 1237 | | | | | | 1525 | 1054 |
| v/s Ratio Prot | | | | | c0.24 | | | | | | c0.33 | 0.10 |
| v/s Ratio Perm | | | | | | | | | | | | |
| v/c Ratio | | | | | 0.62 | | | | | | 0.66 | 0.13 |
| Uniform Delay, d1 | | | | | 27.0 | | | | | | 20.5 | 3.2 |
| Progression Factor | | | | | 0.43 | | | | | | 1.00 | 1.00 |
| Incremental Delay, d2 | | | | | 2.2 | | | | | | 2.3 | 0.3 |
| Delay (s) | | | | | 13.9 | | | | | | 22.8 | 3.4 |
| Level of Service | | | | | B | | | | | | C | A |
| Approach Delay (s) | | 0.0 | | | 13.9 | | | 0.0 | | | 19.9 | |
| Approach LOS | | A | | | B | | | A | | | B | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 17.6 | HCM 2000 Level of Service | B | |
| HCM 2000 Volume to Capacity ratio | 0.73 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 23.0 | |
| Intersection Capacity Utilization | 68.3% | ICU Level of Service | C | |
| Analysis Period (min) | 15 | | | |

c   Critical Lane Group

NPS-AR-000664

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | ⬅↑↑↱ | | | ⬅↑↑↱ | | | ⬅↑↱ | | | ↑↑↱ | |
| Traffic Volume (vph) | 78 | 581 | 19 | 146 | 864 | 101 | 21 | 109 | 56 | 26 | 606 | 91 |
| Future Volume (vph) | 78 | 581 | 19 | 146 | 864 | 101 | 21 | 109 | 56 | 26 | 606 | 91 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 11 | 11 |
| Lane Util. Factor | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| Ped Bike Factor | | 0.99 | | | 0.97 | | | 0.90 | | | 0.96 | |
| Frt | | 0.996 | | | 0.986 | | | 0.955 | | | 0.981 | |
| Flt Protected | | 0.994 | | | 0.993 | | | 0.994 | | | 0.998 | |
| Satd. Flow (prot) | 0 | 4316 | 0 | 0 | 4378 | 0 | 0 | 2419 | 0 | 0 | 2864 | 0 |
| Flt Permitted | | 0.994 | | | 0.993 | | | 0.839 | | | 0.937 | |
| Satd. Flow (perm) | 0 | 4291 | 0 | 0 | 4342 | 0 | 0 | 2030 | 0 | 0 | 2665 | 0 |
| Right Turn on Red | | | Yes | | | Yes | | | Yes | | | Yes |
| Satd. Flow (RTOR) | | 3 | | | 16 | | | 58 | | | 16 | |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 252 | | | 492 | | | 292 | | | 386 | |
| Travel Time (s) | | 6.9 | | | 13.4 | | | 8.0 | | | 10.5 | |
| Confl. Peds. (#/hr) | 124 | | 89 | 89 | | 124 | 138 | | 138 | 138 | | 138 |
| Confl. Bikes (#/hr) | | | 5 | | | 15 | | | 26 | | | 106 |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Heavy Vehicles (%) | 3% | 3% | 3% | 2% | 2% | 2% | 11% | 11% | 11% | 4% | 4% | 4% |
| Adj. Flow (vph) | 80 | 599 | 20 | 151 | 891 | 104 | 22 | 112 | 58 | 27 | 625 | 94 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 699 | 0 | 0 | 1146 | 0 | 0 | 192 | 0 | 0 | 746 | 0 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.14 | 1.14 | 1.14 | 1.14 | 1.14 | 1.19 | 1.19 | 1.14 | 1.19 | 1.19 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Split | NA | | Split | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 4 | 4 | | 3 | 3 | | | 2 | | | 6 | |
| Permitted Phases | | | | | | | 2 | | | 6 | | |
| Minimum Split (s) | 24.0 | 24.0 | | 23.0 | 23.0 | | 19.0 | 19.0 | | 30.0 | 30.0 | |
| Total Split (s) | 24.0 | 24.0 | | 38.0 | 38.0 | | 45.0 | 45.0 | | 45.0 | 45.0 | |
| Total Split (%) | 21.8% | 21.8% | | 34.5% | 34.5% | | 40.9% | 40.9% | | 40.9% | 40.9% | |
| Maximum Green (s) | 18.0 | 18.0 | | 32.0 | 32.0 | | 38.0 | 38.0 | | 38.0 | 38.0 | |
| Yellow Time (s) | 4.0 | 4.0 | | 4.0 | 4.0 | | 4.0 | 4.0 | | 4.0 | 4.0 | |
| All-Red Time (s) | 2.0 | 2.0 | | 2.0 | 2.0 | | 3.0 | 3.0 | | 3.0 | 3.0 | |
| Lost Time Adjust (s) | | -2.0 | | | -2.0 | | | -2.0 | | | -2.0 | |
| Total Lost Time (s) | | 4.0 | | | 4.0 | | | 5.0 | | | 5.0 | |
| Lead/Lag | Lead | Lead | | Lag | Lag | | Lag | Lag | | Lag | Lag | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | 7.0 | 7.0 | | 7.0 | 7.0 | | 4.0 | 4.0 | | 4.0 | 4.0 | |
| Flash Dont Walk (s) | 11.0 | 11.0 | | 10.0 | 10.0 | | 8.0 | 8.0 | | 19.0 | 19.0 | |
| Pedestrian Calls (#/hr) | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | |
| Act Effct Green (s) | | 20.0 | | | 34.0 | | | 40.0 | | | 40.0 | |

NPS-AR-000665

# Lanes, Volumes, Timings
## 1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW

02/02/2021

| Lane Group | Ø1 | Ø5 |
|---|---|---|
| Lane Configurations | | |
| Traffic Volume (vph) | | |
| Future Volume (vph) | | |
| Ideal Flow (vphpl) | | |
| Lane Width (ft) | | |
| Lane Util. Factor | | |
| Ped Bike Factor | | |
| Frt | | |
| Flt Protected | | |
| Satd. Flow (prot) | | |
| Flt Permitted | | |
| Satd. Flow (perm) | | |
| Right Turn on Red | | |
| Satd. Flow (RTOR) | | |
| Link Speed (mph) | | |
| Link Distance (ft) | | |
| Travel Time (s) | | |
| Confl. Peds. (#/hr) | | |
| Confl. Bikes (#/hr) | | |
| Peak Hour Factor | | |
| Heavy Vehicles (%) | | |
| Adj. Flow (vph) | | |
| Shared Lane Traffic (%) | | |
| Lane Group Flow (vph) | | |
| Enter Blocked Intersection | | |
| Lane Alignment | | |
| Median Width(ft) | | |
| Link Offset(ft) | | |
| Crosswalk Width(ft) | | |
| Two way Left Turn Lane | | |
| Headway Factor | | |
| Turning Speed (mph) | | |
| Turn Type | | |
| Protected Phases | 1 | 5 |
| Permitted Phases | | |
| Minimum Split (s) | 3.0 | 3.0 |
| Total Split (s) | 3.0 | 3.0 |
| Total Split (%) | 3% | 3% |
| Maximum Green (s) | 1.0 | 1.0 |
| Yellow Time (s) | 2.0 | 2.0 |
| All-Red Time (s) | 0.0 | 0.0 |
| Lost Time Adjust (s) | | |
| Total Lost Time (s) | | |
| Lead/Lag | Lead | Lead |
| Lead-Lag Optimize? | | |
| Walk Time (s) | | |
| Flash Dont Walk (s) | | |
| Pedestrian Calls (#/hr) | | |
| Act Effct Green (s) | | |

Scenario 1 Combined 5:00 pm 11/26/2019 Baseline
SWA

NPS-AR-000666

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW     02/02/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actuated g/C Ratio | | 0.18 | | | 0.31 | | | 0.36 | | | 0.36 | |
| v/c Ratio | | 0.89 | | | 0.84 | | | 0.25 | | | 0.76 | |
| Control Delay | | 58.3 | | | 41.7 | | | 13.9 | | | 18.0 | |
| Queue Delay | | 0.0 | | | 0.0 | | | 0.0 | | | 1.2 | |
| Total Delay | | 58.3 | | | 41.7 | | | 13.9 | | | 19.2 | |
| LOS | | E | | | D | | | B | | | B | |
| Approach Delay | | 58.3 | | | 41.7 | | | 13.9 | | | 19.2 | |
| Approach LOS | | E | | | D | | | B | | | B | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 16 (15%), Referenced to phase 2:NBTL and 6:SBTL, Start of Yellow | |
| Natural Cycle: 80 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.89 | |
| Intersection Signal Delay: 37.9 | Intersection LOS: D |
| Intersection Capacity Utilization 88.5% | ICU Level of Service E |
| Analysis Period (min) 15 | |

Splits and Phases:    1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW



NPS-AR-000667

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW

02/02/2021

| Lane Group | Ø1 | Ø5 |
|---|---|---|
| Actuated g/C Ratio | | |
| v/c Ratio | | |
| Control Delay | | |
| Queue Delay | | |
| Total Delay | | |
| LOS | | |
| Approach Delay | | |
| Approach LOS | | |

| Intersection Summary |
|---|

NPS-AR-000668

## Queues
## 1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW

02/02/2021

| Lane Group | → EBT | ← WBT | ↑ NBT | ↓ SBT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 699 | 1146 | 192 | 746 |
| v/c Ratio | 0.89 | 0.84 | 0.25 | 0.76 |
| Control Delay | 58.3 | 41.7 | 13.9 | 18.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 1.2 |
| Total Delay | 58.3 | 41.7 | 13.9 | 19.2 |
| Queue Length 50th (ft) | 177 | 272 | 33 | 164 |
| Queue Length 95th (ft) | #247 | 331 | 60 | 255 |
| Internal Link Dist (ft) | 172 | 412 | 212 | 306 |
| Turn Bay Length (ft) | | | | |
| Base Capacity (vph) | 787 | 1364 | 775 | 979 |
| Starvation Cap Reductn | 0 | 0 | 0 | 87 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.89 | 0.84 | 0.25 | 0.84 |

### Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

    Queue shown is maximum after two cycles.

NPS-AR-000669

HCM Signalized Intersection Capacity Analysis
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                    02/02/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | �123 | | | �123 | | | �123 | | | �123 | |
| Traffic Volume (vph) | 78 | 581 | 19 | 146 | 864 | 101 | 21 | 109 | 56 | 26 | 606 | 91 |
| Future Volume (vph) | 78 | 581 | 19 | 146 | 864 | 101 | 21 | 109 | 56 | 26 | 606 | 91 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 11 | 11 |
| Total Lost time (s) | | 4.0 | | | 4.0 | | | 5.0 | | | 5.0 | |
| Lane Util. Factor | | 0.91 | | | 0.91 | | | 0.95 | | | 0.95 | |
| Frpb, ped/bikes | | 0.99 | | | 0.98 | | | 0.90 | | | 0.97 | |
| Flpb, ped/bikes | | 1.00 | | | 1.00 | | | 0.99 | | | 0.99 | |
| Frt | | 1.00 | | | 0.99 | | | 0.95 | | | 0.98 | |
| Flt Protected | | 0.99 | | | 0.99 | | | 0.99 | | | 1.00 | |
| Satd. Flow (prot) | | 4316 | | | 4381 | | | 2406 | | | 2839 | |
| Flt Permitted | | 0.99 | | | 0.99 | | | 0.84 | | | 0.94 | |
| Satd. Flow (perm) | | 4316 | | | 4381 | | | 2029 | | | 2665 | |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 80 | 599 | 20 | 151 | 891 | 104 | 22 | 112 | 58 | 27 | 625 | 94 |
| RTOR Reduction (vph) | 0 | 2 | 0 | 0 | 11 | 0 | 0 | 37 | 0 | 0 | 10 | 0 |
| Lane Group Flow (vph) | 0 | 697 | 0 | 0 | 1135 | 0 | 0 | 155 | 0 | 0 | 736 | 0 |
| Confl. Peds. (#/hr) | 124 | | 89 | 89 | | 124 | 138 | | 138 | 138 | | 138 |
| Confl. Bikes (#/hr) | | | 5 | | | 15 | | | 26 | | | 106 |
| Heavy Vehicles (%) | 3% | 3% | 3% | 2% | 2% | 2% | 11% | 11% | 11% | 4% | 4% | 4% |
| Turn Type | Split | NA | | Split | NA | | Perm | NA | | Perm | NA | |
| Protected Phases | 4 | 4 | | 3 | 3 | | | 2 | | | 6 | |
| Permitted Phases | | | | | | | 2 | | | 6 | | |
| Actuated Green, G (s) | | 18.0 | | | 32.0 | | | 38.0 | | | 38.0 | |
| Effective Green, g (s) | | 20.0 | | | 34.0 | | | 40.0 | | | 40.0 | |
| Actuated g/C Ratio | | 0.18 | | | 0.31 | | | 0.36 | | | 0.36 | |
| Clearance Time (s) | | 6.0 | | | 6.0 | | | 7.0 | | | 7.0 | |
| Lane Grp Cap (vph) | | 784 | | | 1354 | | | 737 | | | 969 | |
| v/s Ratio Prot | | c0.16 | | | c0.26 | | | | | | | |
| v/s Ratio Perm | | | | | | | | 0.08 | | | c0.28 | |
| v/c Ratio | | 0.89 | | | 0.84 | | | 0.21 | | | 0.76 | |
| Uniform Delay, d1 | | 43.9 | | | 35.4 | | | 24.1 | | | 30.8 | |
| Progression Factor | | 1.00 | | | 1.00 | | | 0.77 | | | 0.46 | |
| Incremental Delay, d2 | | 14.2 | | | 6.3 | | | 0.6 | | | 3.7 | |
| Delay (s) | | 58.2 | | | 41.8 | | | 19.3 | | | 18.0 | |
| Level of Service | | E | | | D | | | B | | | B | |
| Approach Delay (s) | | 58.2 | | | 41.8 | | | 19.3 | | | 18.0 | |
| Approach LOS | | E | | | D | | | B | | | B | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 38.0 | HCM 2000 Level of Service | D |
| HCM 2000 Volume to Capacity ratio | | 0.81 | | |
| Actuated Cycle Length (s) | | 110.0 | Sum of lost time (s) | 15.0 |
| Intersection Capacity Utilization | | 88.5% | ICU Level of Service | E |
| Analysis Period (min) | | 15 | | |
| c   Critical Lane Group | | | | |

NPS-AR-000670

## Lanes, Volumes, Timings
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø1 | Ø4 | Ø5 |
|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | ↑↱ | | | ↰↑ | | | |
| Traffic Volume (vph) | 0 | 0 | 224 | 59 | 309 | 724 | | | |
| Future Volume (vph) | 0 | 0 | 224 | 59 | 309 | 724 | | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | | |
| Lane Width (ft) | 15 | 15 | 12 | 12 | 12 | 12 | | | |
| Grade (%) | 0% | | -2% | | | 0% | | | |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 0.95 | 0.95 | 0.95 | | | |
| Ped Bike Factor | | | 0.93 | | | 0.94 | | | |
| Frt | | | 0.969 | | | | | | |
| Flt Protected | | | | | | 0.985 | | | |
| Satd. Flow (prot) | 0 | 0 | 2739 | 0 | 0 | 3048 | | | |
| Flt Permitted | | | | | | 0.740 | | | |
| Satd. Flow (perm) | 0 | 0 | 2739 | 0 | 0 | 2147 | | | |
| Right Turn on Red | | Yes | | Yes | | | | | |
| Satd. Flow (RTOR) | | | 63 | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | | | |
| Link Distance (ft) | 284 | | 386 | | | 651 | | | |
| Travel Time (s) | 7.7 | | 10.5 | | | 17.8 | | | |
| Confl. Peds. (#/hr) | 133 | 200 | | 87 | 87 | | | | |
| Confl. Bikes (#/hr) | | 15 | | 12 | | | | | |
| Peak Hour Factor | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | | | |
| Heavy Vehicles (%) | 2% | 2% | 8% | 8% | 5% | 5% | | | |
| Adj. Flow (vph) | 0 | 0 | 241 | 63 | 332 | 778 | | | |
| Shared Lane Traffic (%) | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 0 | 304 | 0 | 0 | 1110 | | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | | | |
| Median Width(ft) | 0 | | 0 | | | 0 | | | |
| Link Offset(ft) | 0 | | 0 | | | 0 | | | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | | | |
| Two way Left Turn Lane | | | | | | | | | |
| Headway Factor | 1.01 | 1.01 | 1.13 | 1.13 | 1.14 | 1.14 | | | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | | | |
| Number of Detectors | | | 0 | | 1 | 0 | | | |
| Detector Template | | | | | | | | | |
| Leading Detector (ft) | | | 0 | | 50 | 0 | | | |
| Trailing Detector (ft) | | | 0 | | 0 | 0 | | | |
| Detector 1 Position(ft) | | | 0 | | 0 | 0 | | | |
| Detector 1 Size(ft) | | | 50 | | 50 | 50 | | | |
| Detector 1 Type | | | Cl+Ex | | Cl+Ex | Cl+Ex | | | |
| Detector 1 Channel | | | | | | | | | |
| Detector 1 Extend (s) | | | 0.0 | | 0.0 | 0.0 | | | |
| Detector 1 Queue (s) | | | 0.0 | | 0.0 | 0.0 | | | |
| Detector 1 Delay (s) | | | 0.0 | | 0.0 | 0.0 | | | |
| Turn Type | | | NA | | Perm | NA | | | |
| Protected Phases | | | 2 | | | 6 | 1 | 4 | 5 |
| Permitted Phases | | | | | 6 | | | | |
| Detector Phase | | | 2 | | 6 | 6 | | | |
| Switch Phase | | | | | | | | | |

NPS-AR-000671

## Lanes, Volumes, Timings
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø1 | Ø4 | Ø5 |
|---|---|---|---|---|---|---|---|---|---|
| Minimum Initial (s) | | | 10.0 | | 10.0 | 10.0 | 1.0 | 7.0 | 1.0 |
| Minimum Split (s) | | | 21.0 | | 21.0 | 21.0 | 3.0 | 26.0 | 3.0 |
| Total Split (s) | | | 81.0 | | 81.0 | 81.0 | 3.0 | 26.0 | 3.0 |
| Total Split (%) | | | 73.6% | | 73.6% | 73.6% | 3% | 24% | 3% |
| Maximum Green (s) | | | 75.0 | | 75.0 | 75.0 | 1.0 | 22.0 | 1.0 |
| Yellow Time (s) | | | 4.0 | | 4.0 | 4.0 | 2.0 | 4.0 | 2.0 |
| All-Red Time (s) | | | 2.0 | | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 |
| Lost Time Adjust (s) | | | -2.0 | | | -2.0 | | | |
| Total Lost Time (s) | | | 4.0 | | | 4.0 | | | |
| Lead/Lag | | | Lag | | Lag | Lag | Lead | | Lead |
| Lead-Lag Optimize? | | | | | | | | | |
| Vehicle Extension (s) | | | 1.0 | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Recall Mode | | | C-Max | | C-Max | C-Max | Max | Ped | Max |
| Walk Time (s) | | | 7.0 | | 7.0 | 7.0 | | 10.0 | |
| Flash Dont Walk (s) | | | 8.0 | | 8.0 | 8.0 | | 12.0 | |
| Pedestrian Calls (#/hr) | | | 0 | | 0 | 0 | | 100 | |
| Act Effct Green (s) | | | 77.0 | | | 77.0 | | | |
| Actuated g/C Ratio | | | 0.70 | | | 0.70 | | | |
| v/c Ratio | | | 0.16 | | | 0.74 | | | |
| Control Delay | | | 2.4 | | | 9.2 | | | |
| Queue Delay | | | 0.0 | | | 0.1 | | | |
| Total Delay | | | 2.4 | | | 9.3 | | | |
| LOS | | | A | | | A | | | |
| Approach Delay | | | 2.4 | | | 9.3 | | | |
| Approach LOS | | | A | | | A | | | |

### Intersection Summary

Area Type:          CBD
Cycle Length: 110
Actuated Cycle Length: 110
Offset: 10 (9%), Referenced to phase 2:NBT and 6:SBTL, Start of Yellow
Natural Cycle: 70
Control Type: Actuated-Coordinated
Maximum v/c Ratio: 0.74

| | |
|---|---|
| Intersection Signal Delay: 7.8 | Intersection LOS: A |
| Intersection Capacity Utilization 68.0% | ICU Level of Service C |

Analysis Period (min) 15

Splits and Phases:    1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW



NPS-AR-000672

## Queues
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/02/2021



| Lane Group | NBT | SBT |
|---|---|---|
| Lane Group Flow (vph) | 304 | 1110 |
| v/c Ratio | 0.16 | 0.74 |
| Control Delay | 2.4 | 9.2 |
| Queue Delay | 0.0 | 0.1 |
| Total Delay | 2.4 | 9.3 |
| Queue Length 50th (ft) | 14 | 83 |
| Queue Length 95th (ft) | m20 | 85 |
| Internal Link Dist (ft) | 306 | 571 |
| Turn Bay Length (ft) | | |
| Base Capacity (vph) | 1936 | 1502 |
| Starvation Cap Reductn | 0 | 0 |
| Spillback Cap Reductn | 0 | 22 |
| Storage Cap Reductn | 0 | 0 |
| Reduced v/c Ratio | 0.16 | 0.75 |

### Intersection Summary

m    Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000673

HCM Signalized Intersection Capacity Analysis
1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW                                02/02/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | ↑↑ | | | ↑↑ |
| Traffic Volume (vph) | 0 | 0 | 224 | 59 | 309 | 724 |
| Future Volume (vph) | 0 | 0 | 224 | 59 | 309 | 724 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 15 | 15 | 12 | 12 | 12 | 12 |
| Grade (%) | 0% | | -2% | | | 0% |
| Total Lost time (s) | | | 4.0 | | | 4.0 |
| Lane Util. Factor | | | 0.95 | | | 0.95 |
| Frpb, ped/bikes | | | 0.93 | | | 1.00 |
| Flpb, ped/bikes | | | 1.00 | | | 0.94 |
| Frt | | | 0.97 | | | 1.00 |
| Flt Protected | | | 1.00 | | | 0.99 |
| Satd. Flow (prot) | | | 2738 | | | 2858 |
| Flt Permitted | | | 1.00 | | | 0.74 |
| Satd. Flow (perm) | | | 2738 | | | 2147 |
| Peak-hour factor, PHF | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 |
| Adj. Flow (vph) | 0 | 0 | 241 | 63 | 332 | 778 |
| RTOR Reduction (vph) | 0 | 0 | 19 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 0 | 285 | 0 | 0 | 1110 |
| Confl. Peds. (#/hr) | 133 | 200 | | 87 | 87 | |
| Confl. Bikes (#/hr) | | 15 | | 12 | | |
| Heavy Vehicles (%) | 2% | 2% | 8% | 8% | 5% | 5% |
| Turn Type | | | NA | | Perm | NA |
| Protected Phases | | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Actuated Green, G (s) | | | 75.0 | | | 75.0 |
| Effective Green, g (s) | | | 77.0 | | | 77.0 |
| Actuated g/C Ratio | | | 0.70 | | | 0.70 |
| Clearance Time (s) | | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | | | 1916 | | | 1502 |
| v/s Ratio Prot | | | 0.10 | | | |
| v/s Ratio Perm | | | | | | c0.52 |
| v/c Ratio | | | 0.15 | | | 0.74 |
| Uniform Delay, d1 | | | 5.5 | | | 10.3 |
| Progression Factor | | | 0.52 | | | 0.57 |
| Incremental Delay, d2 | | | 0.1 | | | 3.0 |
| Delay (s) | | | 3.0 | | | 8.9 |
| Level of Service | | | A | | | A |
| Approach Delay (s) | 0.0 | | 3.0 | | | 8.9 |
| Approach LOS | A | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 7.6 | HCM 2000 Level of Service | A | |
| HCM 2000 Volume to Capacity ratio | 0.57 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 10.0 | |
| Intersection Capacity Utilization | 68.0% | ICU Level of Service | C | |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

NPS-AR-000674

## Lanes, Volumes, Timings
## 1243: 15TH ST NW & MADISON DR NW

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø3 |
|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑↑ | | | ↑↑ | |
| Traffic Volume (vph) | 85 | 166 | 220 | 0 | 0 | 954 | |
| Future Volume (vph) | 85 | 166 | 220 | 0 | 0 | 954 | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | |
| Lane Width (ft) | 11 | 11 | 12 | 12 | 12 | 12 | |
| Grade (%) | 0% | | -2% | | | 0% | |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | |
| Ped Bike Factor | 0.62 | 0.64 | | | | | |
| Frt | | 0.850 | | | | | |
| Flt Protected | 0.950 | | | | | | |
| Satd. Flow (prot) | 1390 | 1243 | 3038 | 0 | 0 | 3124 | |
| Flt Permitted | 0.950 | | | | | | |
| Satd. Flow (perm) | 868 | 790 | 3038 | 0 | 0 | 3124 | |
| Right Turn on Red | | Yes | | Yes | | | |
| Satd. Flow (RTOR) | | 178 | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | |
| Link Distance (ft) | 362 | | 651 | | | 645 | |
| Travel Time (s) | 9.9 | | 17.8 | | | 17.6 | |
| Confl. Peds. (#/hr) | 307 | 224 | | 133 | 133 | | |
| Confl. Bikes (#/hr) | | 49 | | 15 | | | |
| Peak Hour Factor | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | |
| Heavy Vehicles (%) | 13% | 13% | 8% | 8% | 4% | 4% | |
| Adj. Flow (vph) | 91 | 178 | 237 | 0 | 0 | 1026 | |
| Shared Lane Traffic (%) | | | | | | | |
| Lane Group Flow (vph) | 91 | 178 | 237 | 0 | 0 | 1026 | |
| Enter Blocked Intersection | No | No | No | No | No | No | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | |
| Median Width(ft) | 11 | | 10 | | | 10 | |
| Link Offset(ft) | 0 | | 0 | | | 0 | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.13 | 1.13 | 1.14 | 1.14 | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | |
| Number of Detectors | 1 | 1 | 0 | | | 0 | |
| Detector Template | | | | | | | |
| Leading Detector (ft) | 50 | 50 | 0 | | | 0 | |
| Trailing Detector (ft) | 0 | 0 | 0 | | | 0 | |
| Detector 1 Position(ft) | 0 | 0 | 0 | | | 0 | |
| Detector 1 Size(ft) | 50 | 50 | 50 | | | 50 | |
| Detector 1 Type | Cl+Ex | Cl+Ex | Cl+Ex | | | Cl+Ex | |
| Detector 1 Channel | | | | | | | |
| Detector 1 Extend (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | |
| Detector 1 Queue (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | |
| Detector 1 Delay (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | |
| Turn Type | Prot | Perm | NA | | | NA | |
| Protected Phases | 4 | | 2 | | | 6 | 3 |
| Permitted Phases | | 4 | | | | | |
| Detector Phase | 4 | 4 | 2 | | | 6 | |
| Switch Phase | | | | | | | |

NPS-AR-000675

Lanes, Volumes, Timings
## 1243: 15TH ST NW & MADISON DR NW

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø3 |
|---|---|---|---|---|---|---|---|
| Minimum Initial (s) | 7.0 | 7.0 | 10.0 | | | 10.0 | 1.0 |
| Minimum Split (s) | 20.0 | 20.0 | 18.0 | | | 16.0 | 3.0 |
| Total Split (s) | 28.0 | 28.0 | 79.0 | | | 79.0 | 3.0 |
| Total Split (%) | 25.5% | 25.5% | 71.8% | | | 71.8% | 3% |
| Maximum Green (s) | 23.0 | 23.0 | 73.0 | | | 73.0 | 1.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | 2.0 |
| All-Red Time (s) | 1.0 | 1.0 | 2.0 | | | 2.0 | 0.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | | | -2.0 | |
| Total Lost Time (s) | 3.0 | 3.0 | 4.0 | | | 4.0 | |
| Lead/Lag | Lag | Lag | | | | Lead | |
| Lead-Lag Optimize? | | | | | | | |
| Vehicle Extension (s) | 3.0 | 3.0 | 1.0 | | | 1.0 | 1.0 |
| Recall Mode | Ped | Ped | C-Max | | | C-Max | Max |
| Walk Time (s) | 4.0 | 4.0 | 7.0 | | | | |
| Flash Dont Walk (s) | 11.0 | 11.0 | 5.0 | | | | |
| Pedestrian Calls (#/hr) | 0 | 0 | 0 | | | | |
| Act Effct Green (s) | 18.5 | 18.5 | 81.5 | | | 81.5 | |
| Actuated g/C Ratio | 0.17 | 0.17 | 0.74 | | | 0.74 | |
| v/c Ratio | 0.39 | 0.64 | 0.11 | | | 0.44 | |
| Control Delay | 45.3 | 16.7 | 3.9 | | | 3.0 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | | | 0.0 | |
| Total Delay | 45.3 | 16.7 | 3.9 | | | 3.0 | |
| LOS | D | B | A | | | A | |
| Approach Delay | 26.4 | | 3.9 | | | 3.0 | |
| Approach LOS | C | | A | | | A | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 7 (6%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 45 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.64 | |
| Intersection Signal Delay: 7.3 | Intersection LOS: A |
| Intersection Capacity Utilization 48.5% | ICU Level of Service A |
| Analysis Period (min) 15 | |

Splits and Phases:    1243: 15TH ST NW & MADISON DR NW



NPS-AR-000676

Queues
## 1243: 15TH ST NW & MADISON DR NW

| Lane Group | WBL | WBR | NBT | SBT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 91 | 178 | 237 | 1026 |
| v/c Ratio | 0.39 | 0.64 | 0.11 | 0.44 |
| Control Delay | 45.3 | 16.7 | 3.9 | 3.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 45.3 | 16.7 | 3.9 | 3.0 |
| Queue Length 50th (ft) | 59 | 0 | 14 | 40 |
| Queue Length 95th (ft) | 102 | 70 | 27 | 85 |
| Internal Link Dist (ft) | 282 | | 571 | 565 |
| Turn Bay Length (ft) | | | | |
| Base Capacity (vph) | 315 | 317 | 2250 | 2314 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.29 | 0.56 | 0.11 | 0.44 |

Intersection Summary

NPS-AR-000677

HCM Signalized Intersection Capacity Analysis
1243: 15TH ST NW & MADISON DR NW                                                                02/02/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑↑ | | | ↑↑ |
| Traffic Volume (vph) | 85 | 166 | 220 | 0 | 0 | 954 |
| Future Volume (vph) | 85 | 166 | 220 | 0 | 0 | 954 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 12 | 12 | 12 | 12 |
| Grade (%) | 0% | | -2% | | | 0% |
| Total Lost time (s) | 3.0 | 3.0 | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | | | 0.95 |
| Frpb, ped/bikes | 1.00 | 0.63 | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | | | 1.00 |
| Frt | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1390 | 781 | 3038 | | | 3124 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1390 | 781 | 3038 | | | 3124 |
| Peak-hour factor, PHF | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 |
| Adj. Flow (vph) | 91 | 178 | 237 | 0 | 0 | 1026 |
| RTOR Reduction (vph) | 0 | 148 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 91 | 30 | 237 | 0 | 0 | 1026 |
| Confl. Peds. (#/hr) | 307 | 224 | | 133 | 133 | |
| Confl. Bikes (#/hr) | | 49 | | 15 | | |
| Heavy Vehicles (%) | 13% | 13% | 8% | 8% | 4% | 4% |
| Turn Type | Prot | Perm | NA | | | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | 4 | | | | |
| Actuated Green, G (s) | 16.5 | 16.5 | 79.5 | | | 79.5 |
| Effective Green, g (s) | 18.5 | 18.5 | 81.5 | | | 81.5 |
| Actuated g/C Ratio | 0.17 | 0.17 | 0.74 | | | 0.74 |
| Clearance Time (s) | 5.0 | 5.0 | 6.0 | | | 6.0 |
| Vehicle Extension (s) | 3.0 | 3.0 | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | 233 | 131 | 2250 | | | 2314 |
| v/s Ratio Prot | c0.07 | | 0.08 | | | c0.33 |
| v/s Ratio Perm | | 0.04 | | | | |
| v/c Ratio | 0.39 | 0.23 | 0.11 | | | 0.44 |
| Uniform Delay, d1 | 40.7 | 39.6 | 4.0 | | | 5.5 |
| Progression Factor | 1.00 | 1.00 | 0.87 | | | 0.43 |
| Incremental Delay, d2 | 1.1 | 0.9 | 0.1 | | | 0.5 |
| Delay (s) | 41.8 | 40.5 | 3.6 | | | 2.9 |
| Level of Service | D | D | A | | | A |
| Approach Delay (s) | 40.9 | | 3.6 | | | 2.9 |
| Approach LOS | D | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 9.7 | HCM 2000 Level of Service | A | |
| HCM 2000 Volume to Capacity ratio | 0.43 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 9.0 | |
| Intersection Capacity Utilization | 48.5% | ICU Level of Service | A | |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

NPS-AR-000678

Lanes, Volumes, Timings
1249: Raoul Wallenberg Dr SW & Holocaust Plz                                          02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | |
| Traffic Volume (vph) | 1 | 2 | 185 | 1 | 2 | 769 |
| Future Volume (vph) | 1 | 2 | 185 | 1 | 2 | 769 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 13 | 13 | 11 | 11 | 12 | 12 |
| Grade (%) | 0% | | 0% | | | -2% |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 0.95 | 0.95 | 0.95 |
| Ped Bike Factor | 0.95 | | 1.00 | | | 1.00 |
| Frt | 0.910 | | 0.999 | | | |
| Flt Protected | 0.984 | | | | | |
| Satd. Flow (prot) | 1522 | 0 | 2653 | 0 | 0 | 3186 |
| Flt Permitted | 0.984 | | | | | 0.955 |
| Satd. Flow (perm) | 1508 | 0 | 2653 | 0 | 0 | 3039 |
| Right Turn on Red | | Yes | | Yes | | |
| Satd. Flow (RTOR) | 2 | | 1 | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 |
| Link Distance (ft) | 157 | | 834 | | | 292 |
| Travel Time (s) | 4.3 | | 22.7 | | | 8.0 |
| Confl. Peds. (#/hr) | 16 | 28 | | 309 | 309 | |
| Confl. Bikes (#/hr) | | | | 18 | | |
| Peak Hour Factor | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 |
| Heavy Vehicles (%) | 0% | 0% | 12% | 12% | 3% | 3% |
| Parking  (#/hr) | | | 0 | 0 | | |
| Adj. Flow (vph) | 1 | 2 | 206 | 1 | 2 | 854 |
| Shared Lane Traffic (%) | | | | | | |
| Lane Group Flow (vph) | 3 | 0 | 207 | 0 | 0 | 856 |
| Enter Blocked Intersection | No | No | No | No | No | No |
| Lane Alignment | Left | Right | Left | Right | Left | Left |
| Median Width(ft) | 13 | | 0 | | | 0 |
| Link Offset(ft) | 0 | | 0 | | | 0 |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 |
| Two way Left Turn Lane | | | | | | |
| Headway Factor | 1.10 | 1.10 | 1.27 | 1.19 | 1.13 | 1.13 |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | |
| Number of Detectors | 1 | | 0 | | 1 | 0 |
| Detector Template | | | | | | |
| Leading Detector (ft) | 50 | | 0 | | 50 | 0 |
| Trailing Detector (ft) | 0 | | 0 | | 0 | 0 |
| Detector 1 Position(ft) | 0 | | 0 | | 0 | 0 |
| Detector 1 Size(ft) | 50 | | 50 | | 50 | 50 |
| Detector 1 Type | Cl+Ex | | Cl+Ex | | Cl+Ex | Cl+Ex |
| Detector 1 Channel | | | | | | |
| Detector 1 Extend (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Queue (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Delay (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Detector Phase | 4 | | 2 | | 6 | 6 |

NPS-AR-000679

## Lanes, Volumes, Timings
## 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/02/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Switch Phase | | | | | | |
| Minimum Initial (s) | 7.0 | | 10.0 | | 10.0 | 10.0 |
| Minimum Split (s) | 25.0 | | 23.0 | | 16.0 | 16.0 |
| Total Split (s) | 25.0 | | 85.0 | | 85.0 | 85.0 |
| Total Split (%) | 22.7% | | 77.3% | | 77.3% | 77.3% |
| Maximum Green (s) | 20.0 | | 79.0 | | 79.0 | 79.0 |
| Yellow Time (s) | 4.0 | | 4.0 | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | | 2.0 | | 2.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | | -2.0 | | | -2.0 |
| Total Lost Time (s) | 3.0 | | 4.0 | | | 4.0 |
| Lead/Lag | | | | | | |
| Lead-Lag Optimize? | | | | | | |
| Vehicle Extension (s) | 1.0 | | 1.0 | | 1.0 | 1.0 |
| Recall Mode | Ped | | C-Max | | C-Max | C-Max |
| Walk Time (s) | 7.0 | | 7.0 | | | |
| Flash Dont Walk (s) | 13.0 | | 10.0 | | | |
| Pedestrian Calls (#/hr) | 25 | | 0 | | | |
| Act Effct Green (s) | 22.0 | | 81.0 | | | 81.0 |
| Actuated g/C Ratio | 0.20 | | 0.74 | | | 0.74 |
| v/c Ratio | 0.01 | | 0.11 | | | 0.38 |
| Control Delay | 27.7 | | 4.3 | | | 1.3 |
| Queue Delay | 0.0 | | 0.0 | | | 0.4 |
| Total Delay | 27.7 | | 4.3 | | | 1.7 |
| LOS | C | | A | | | A |
| Approach Delay | 27.7 | | 4.3 | | | 1.7 |
| Approach LOS | C | | A | | | A |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 28 (25%), Referenced to phase 2:NBT and 6:SBTL, Start of Yellow | |
| Natural Cycle: 50 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.38 | |
| Intersection Signal Delay: 2.3 | Intersection LOS: A |
| Intersection Capacity Utilization 48.5% | ICU Level of Service A |
| Analysis Period (min) 15 | |

Splits and Phases:    1249: Raoul Wallenberg Dr SW & Holocaust Plz

NPS-AR-000680

Queues
1249: Raoul Wallenberg Dr SW & Holocaust Plz                                02/02/2021

| Lane Group | ↙ WBL | ↑ NBT | ↓ SBT |
|---|---|---|---|
| Lane Group Flow (vph) | 3 | 207 | 856 |
| v/c Ratio | 0.01 | 0.11 | 0.38 |
| Control Delay | 27.7 | 4.3 | 1.3 |
| Queue Delay | 0.0 | 0.0 | 0.4 |
| Total Delay | 27.7 | 4.3 | 1.7 |
| Queue Length 50th (ft) | 1 | 18 | 14 |
| Queue Length 95th (ft) | 9 | 29 | m17 |
| Internal Link Dist (ft) | 77 | 754 | 212 |
| Turn Bay Length (ft) | | | |
| Base Capacity (vph) | 306 | 1953 | 2237 |
| Starvation Cap Reductn | 0 | 0 | 805 |
| Spillback Cap Reductn | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.01 | 0.11 | 0.60 |

Intersection Summary

m    Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000681

## HCM Signalized Intersection Capacity Analysis
### 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/02/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ﾔ | | ↑ↁ | | | ↰↑ |
| Traffic Volume (vph) | 1 | 2 | 185 | 1 | 2 | 769 |
| Future Volume (vph) | 1 | 2 | 185 | 1 | 2 | 769 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 13 | 13 | 11 | 11 | 12 | 12 |
| Grade (%) | 0% | | 0% | | | -2% |
| Total Lost time (s) | 3.0 | | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | | 0.95 | | | 0.95 |
| Frpb, ped/bikes | 0.96 | | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 1.00 | | 1.00 | | | 1.00 |
| Frt | 0.91 | | 1.00 | | | 1.00 |
| Flt Protected | 0.98 | | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1521 | | 2654 | | | 3182 |
| Flt Permitted | 0.98 | | 1.00 | | | 0.95 |
| Satd. Flow (perm) | 1521 | | 2654 | | | 3038 |
| Peak-hour factor, PHF | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 |
| Adj. Flow (vph) | 1 | 2 | 206 | 1 | 2 | 854 |
| RTOR Reduction (vph) | 2 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 1 | 0 | 207 | 0 | 0 | 856 |
| Confl. Peds. (#/hr) | 16 | 28 | | 309 | 309 | |
| Confl. Bikes (#/hr) | | | | 18 | | |
| Heavy Vehicles (%) | 0% | 0% | 12% | 12% | 3% | 3% |
| Parking  (#/hr) | | | 0 | 0 | | |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Actuated Green, G (s) | 20.0 | | 79.0 | | | 79.0 |
| Effective Green, g (s) | 22.0 | | 81.0 | | | 81.0 |
| Actuated g/C Ratio | 0.20 | | 0.74 | | | 0.74 |
| Clearance Time (s) | 5.0 | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | 1.0 | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | 304 | | 1954 | | | 2237 |
| v/s Ratio Prot | c0.00 | | 0.08 | | | |
| v/s Ratio Perm | | | | | | c0.28 |
| v/c Ratio | 0.00 | | 0.11 | | | 0.38 |
| Uniform Delay, d1 | 35.2 | | 4.1 | | | 5.3 |
| Progression Factor | 1.00 | | 1.00 | | | 0.17 |
| Incremental Delay, d2 | 0.0 | | 0.1 | | | 0.3 |
| Delay (s) | 35.2 | | 4.3 | | | 1.3 |
| Level of Service | D | | A | | | A |
| Approach Delay (s) | 35.2 | | 4.3 | | | 1.3 |
| Approach LOS | D | | A | | | A |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 1.9 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | 0.30 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 7.0 |
| Intersection Capacity Utilization | 48.5% | ICU Level of Service | A |
| Analysis Period (min) | 15 | | |

NPS-AR-000682

HCM Signalized Intersection Capacity Analysis
1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/02/2021

c   Critical Lane Group

NPS-AR-000683

Lanes, Volumes, Timings
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW
02/02/2021

| Lane Group | SBL | SBR | SEL | SET | NWT | NWR | Ø2 | Ø4 | Ø5 | Ø6 | Ø8 | Ø12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↑↑ | | | ↑↑↑ | | | | | | | | |
| Traffic Volume (vph) | 743 | 0 | 0 | 1580 | 0 | 0 | | | | | | |
| Future Volume (vph) | 743 | 0 | 0 | 1580 | 0 | 0 | | | | | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | | | | | |
| Lane Width (ft) | 11 | 11 | 11 | 11 | 11 | 11 | | | | | | |
| Lane Util. Factor | 0.97 | 1.00 | 1.00 | 0.91 | 1.00 | 1.00 | | | | | | |
| Ped Bike Factor | 0.90 | | | | | | | | | | | |
| Frt | | | | | | | | | | | | |
| Flt Protected | 0.950 | | | | | | | | | | | |
| Satd. Flow (prot) | 2958 | 0 | 0 | 4468 | 0 | 0 | | | | | | |
| Flt Permitted | 0.950 | | | | | | | | | | | |
| Satd. Flow (perm) | 2673 | 0 | 0 | 4468 | 0 | 0 | | | | | | |
| Right Turn on Red | No | Yes | | | | Yes | | | | | | |
| Satd. Flow (RTOR) | | | | | | | | | | | | |
| Link Speed (mph) | 25 | | | 25 | 25 | | | | | | | |
| Link Distance (ft) | 89 | | | 1252 | 233 | | | | | | | |
| Travel Time (s) | 2.4 | | | 34.1 | 6.4 | | | | | | | |
| Confl. Peds. (#/hr) | 137 | | | | | | | | | | | |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | | | | | | |
| Heavy Vehicles (%) | 3% | 3% | 1% | 1% | 2% | 2% | | | | | | |
| Adj. Flow (vph) | 766 | 0 | 0 | 1629 | 0 | 0 | | | | | | |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 766 | 0 | 0 | 1629 | 0 | 0 | | | | | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | | | | | |
| Lane Alignment | Left | Right | Left | Left | Left | Right | | | | | | |
| Median Width(ft) | 22 | | | 0 | 0 | | | | | | | |
| Link Offset(ft) | 0 | | | 0 | 0 | | | | | | | |
| Crosswalk Width(ft) | 16 | | | 16 | 16 | | | | | | | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | | | | | | |
| Turning Speed (mph) | 15 | 9 | 15 | | | 9 | | | | | | |
| Turn Type | Prot | | | NA | | | | | | | | |
| Protected Phases | 14 | | | 2 12 | | | 2 | 4 | 5 | 6 | 8 | 12 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | 13.0 | | | | | | 27.0 | 29.0 | 16.0 | 21.0 | 31.0 | 16.0 |
| Total Split (s) | 51.0 | | | | | | 59.0 | 51.0 | 38.0 | 21.0 | 51.0 | 59.0 |
| Total Split (%) | 46.4% | | | | | | 54% | 46% | 35% | 19% | 46% | 54% |
| Maximum Green (s) | 45.0 | | | | | | 48.0 | 41.0 | 27.0 | 17.0 | 41.0 | 53.0 |
| Yellow Time (s) | 4.0 | | | | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 2.0 | | | | | | 7.0 | 6.0 | 7.0 | 0.0 | 6.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | | | | | | | | | | | |
| Total Lost Time (s) | 4.0 | | | | | | | | | | | |
| Lead/Lag | | | | | | | | | Lag | Lead | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | | | | | | 10.0 | 10.0 | | 13.0 | 10.0 | |
| Flash Dont Walk (s) | | | | | | | 6.0 | 9.0 | | 4.0 | 11.0 | |
| Pedestrian Calls (#/hr) | | | | | | | 0 | 0 | | 0 | 0 | |
| Act Effct Green (s) | 47.0 | | | 50.0 | | | | | | | | |
| Actuated g/C Ratio | 0.43 | | | 0.45 | | | | | | | | |

NPS-AR-000684

Lanes, Volumes, Timings
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW                                                    02/02/2021



| Lane Group | SBL | SBR | SEL | SET | NWT | NWR | Ø2 | Ø4 | Ø5 | Ø6 | Ø8 | Ø12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v/c Ratio | 0.61 | | | 0.80 | | | | | | | | |
| Control Delay | 2.5 | | | 29.6 | | | | | | | | |
| Queue Delay | 0.0 | | | 0.0 | | | | | | | | |
| Total Delay | 2.5 | | | 29.6 | | | | | | | | |
| LOS | A | | | C | | | | | | | | |
| Approach Delay | 2.5 | | | 29.6 | | | | | | | | |
| Approach LOS | A | | | C | | | | | | | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 80 (73%), Referenced to phase 2:SET and 6:Ped, Start of Yellow | |
| Natural Cycle: 70 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.80 | |
| Intersection Signal Delay: 20.9 | Intersection LOS: C |
| Intersection Capacity Utilization 68.3% | ICU Level of Service C |
| Analysis Period (min) 15 | |

Splits and Phases:    7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

NPS-AR-000685

Queues
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

02/02/2021

| Lane Group | SBL | SET |
|---|---|---|
| Lane Group Flow (vph) | 766 | 1629 |
| v/c Ratio | 0.61 | 0.80 |
| Control Delay | 2.5 | 29.6 |
| Queue Delay | 0.0 | 0.0 |
| Total Delay | 2.5 | 29.6 |
| Queue Length 50th (ft) | 13 | 352 |
| Queue Length 95th (ft) | 3 | 417 |
| Internal Link Dist (ft) | 9 | 1172 |
| Turn Bay Length (ft) | | |
| Base Capacity (vph) | 1263 | 2030 |
| Starvation Cap Reductn | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 |
| Storage Cap Reductn | 0 | 0 |
| Reduced v/c Ratio | 0.61 | 0.80 |

| Intersection Summary |
|---|

NPS-AR-000686

HCM Signalized Intersection Capacity Analysis
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW                                    02/02/2021

| Movement | SBL | SBR | SEL | SET | NWT | NWR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↑↑ | | | ↑↑↑ | | |
| Traffic Volume (vph) | 743 | 0 | 0 | 1580 | 0 | 0 |
| Future Volume (vph) | 743 | 0 | 0 | 1580 | 0 | 0 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 11 | 11 | 11 | 11 |
| Total Lost time (s) | 4.0 | | | 9.0 | | |
| Lane Util. Factor | 0.97 | | | 0.91 | | |
| Frpb, ped/bikes | 1.00 | | | 1.00 | | |
| Flpb, ped/bikes | 1.00 | | | 1.00 | | |
| Frt | 1.00 | | | 1.00 | | |
| Flt Protected | 0.95 | | | 1.00 | | |
| Satd. Flow (prot) | 2958 | | | 4468 | | |
| Flt Permitted | 0.95 | | | 1.00 | | |
| Satd. Flow (perm) | 2958 | | | 4468 | | |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 766 | 0 | 0 | 1629 | 0 | 0 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 766 | 0 | 0 | 1629 | 0 | 0 |
| Confl. Peds. (#/hr) | 137 | | | | | |
| Heavy Vehicles (%) | 3% | 3% | 1% | 1% | 2% | 2% |
| Turn Type | Prot | | | NA | | |
| Protected Phases | 14 | | | 2 12 | | |
| Permitted Phases | | | | | | |
| Actuated Green, G (s) | 45.0 | | | 53.0 | | |
| Effective Green, g (s) | 47.0 | | | 55.0 | | |
| Actuated g/C Ratio | 0.43 | | | 0.50 | | |
| Clearance Time (s) | 6.0 | | | | | |
| Lane Grp Cap (vph) | 1263 | | | 2234 | | |
| v/s Ratio Prot | c0.26 | | | c0.36 | | |
| v/s Ratio Perm | | | | | | |
| v/c Ratio | 0.61 | | | 0.73 | | |
| Uniform Delay, d1 | 24.4 | | | 21.6 | | |
| Progression Factor | 0.03 | | | 1.00 | | |
| Incremental Delay, d2 | 1.7 | | | 2.1 | | |
| Delay (s) | 2.5 | | | 23.8 | | |
| Level of Service | A | | | C | | |
| Approach Delay (s) | 2.5 | | | 23.8 | 0.0 | |
| Approach LOS | A | | | C | A | |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 17.0 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | 0.81 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 25.0 |
| Intersection Capacity Utilization | 68.3% | ICU Level of Service | C |
| Analysis Period (min) | 15 | | |

c   Critical Lane Group

NPS-AR-000687



NPS-AR-000688

Lanes, Volumes, Timings
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW
02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø8 | Ø14 |
|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑↑ | | | ↑↑ | | |
| Traffic Volume (vph) | 45 | 315 | 1009 | 0 | 0 | 381 | | |
| Future Volume (vph) | 45 | 315 | 1009 | 0 | 0 | 381 | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | |
| Lane Width (ft) | 10 | 12 | 11 | 12 | 12 | 10 | | |
| Grade (%) | 4% | | 4% | | | -5% | | |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | |
| Ped Bike Factor | 0.79 | 0.84 | | | | | | |
| Frt | | 0.850 | | | | | | |
| Flt Protected | 0.950 | | | | | | | |
| Satd. Flow (prot) | 1324 | 1269 | 2960 | 0 | 0 | 2932 | | |
| Flt Permitted | 0.950 | | | | | | | |
| Satd. Flow (perm) | 1051 | 1072 | 2960 | 0 | 0 | 2932 | | |
| Right Turn on Red | | No | | No | | | | |
| Satd. Flow (RTOR) | | | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | | |
| Link Distance (ft) | 497 | | 364 | | | 323 | | |
| Travel Time (s) | 13.6 | | 9.9 | | | 8.8 | | |
| Confl. Peds. (#/hr) | 150 | 106 | | | | | | |
| Confl. Bikes (#/hr) | | 1 | | | | | | |
| Peak Hour Factor | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | | |
| Heavy Vehicles (%) | 1% | 1% | 4% | 4% | 6% | 6% | | |
| Parking  (#/hr) | 0 | 0 | | | | | | |
| Adj. Flow (vph) | 49 | 342 | 1097 | 0 | 0 | 414 | | |
| Shared Lane Traffic (%) | | | | | | | | |
| Lane Group Flow (vph) | 49 | 342 | 1097 | 0 | 0 | 414 | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | | |
| Median Width(ft) | 10 | | 0 | | | 0 | | |
| Link Offset(ft) | 0 | | 0 | | | 0 | | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | | |
| Two way Left Turn Lane | | | | | | | | |
| Headway Factor | 1.45 | 1.34 | 1.22 | 1.17 | 1.11 | 1.21 | | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | | |
| Turn Type | Perm | Perm | NA | | | NA | | |
| Protected Phases | | | 2 | | | 6 | 8 | 14 |
| Permitted Phases | 4 | 4 | | | | | | |
| Minimum Split (s) | 30.0 | 30.0 | 29.0 | | | 24.0 | 33.0 | 3.0 |
| Total Split (s) | 52.0 | 52.0 | 55.0 | | | 55.0 | 55.0 | 3.0 |
| Total Split (%) | 47.3% | 47.3% | 50.0% | | | 50.0% | 50% | 3% |
| Maximum Green (s) | 46.0 | 46.0 | 49.0 | | | 49.0 | 49.0 | 1.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | 4.0 | 2.0 |
| All-Red Time (s) | 2.0 | 2.0 | 2.0 | | | 2.0 | 2.0 | 0.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | | | -2.0 | | |
| Total Lost Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | | |
| Lead/Lag | Lag | Lag | | | | | | Lead |
| Lead-Lag Optimize? | | | | | | | | |
| Walk Time (s) | 7.0 | 7.0 | 10.0 | | | 10.0 | 10.0 | |
| Flash Dont Walk (s) | 17.0 | 17.0 | 13.0 | | | 8.0 | 17.0 | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track
SWA

Synchro 11 Report

NPS-AR-000689

Lanes, Volumes, Timings
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø8 | Ø14 |
|---|---|---|---|---|---|---|---|---|
| Pedestrian Calls (#/hr) | 0 | 0 | 0 | | | 0 | 0 | |
| Act Effct Green (s) | 48.0 | 48.0 | 51.0 | | | 51.0 | | |
| Actuated g/C Ratio | 0.44 | 0.44 | 0.46 | | | 0.46 | | |
| v/c Ratio | 0.11 | 0.73 | 0.80 | | | 0.30 | | |
| Control Delay | 19.3 | 36.8 | 46.3 | | | 19.2 | | |
| Queue Delay | 0.0 | 0.0 | 49.1 | | | 0.0 | | |
| Total Delay | 19.3 | 36.8 | 95.4 | | | 19.2 | | |
| LOS | B | D | F | | | B | | |
| Approach Delay | 34.6 | | 95.4 | | | 19.2 | | |
| Approach LOS | C | | F | | | B | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 58 (53%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 65 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.80 | |
| Intersection Signal Delay: 66.3 | Intersection LOS: E |
| Intersection Capacity Utilization 65.5% | ICU Level of Service C |
| Analysis Period (min) 15 | |

Splits and Phases:    1029: 15TH ST NW & PENNSYLVANIA AVE NW

| Ø2 (R) | Ø14Ø4 |
|---|---|
| 55 s | 3 s 52 s |

| Ø6 (R) | Ø8 |
|---|---|
| 55 s | 55 s |

NPS-AR-000690

Queues
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW

02/17/2021

| Lane Group | WBL | WBR | NBT | SBT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 49 | 342 | 1097 | 414 |
| v/c Ratio | 0.11 | 0.73 | 0.80 | 0.30 |
| Control Delay | 19.3 | 36.8 | 46.3 | 19.2 |
| Queue Delay | 0.0 | 0.0 | 49.1 | 0.0 |
| Total Delay | 19.3 | 36.8 | 95.4 | 19.2 |
| Queue Length 50th (ft) | 20 | 195 | 394 | 93 |
| Queue Length 95th (ft) | 45 | 319 | m457 | 129 |
| Internal Link Dist (ft) | 417 | | 284 | 243 |
| Turn Bay Length (ft) | | | | |
| Base Capacity (vph) | 458 | 467 | 1372 | 1359 |
| Starvation Cap Reductn | 0 | 0 | 441 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.11 | 0.73 | 1.18 | 0.30 |

Intersection Summary

m    Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000691

HCM Signalized Intersection Capacity Analysis
1029: 15TH ST NW & PENNSYLVANIA AVE NW                                    02/17/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑↑ | | | ↑↑ |
| Traffic Volume (vph) | 45 | 315 | 1009 | 0 | 0 | 381 |
| Future Volume (vph) | 45 | 315 | 1009 | 0 | 0 | 381 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 10 | 12 | 11 | 12 | 12 | 10 |
| Grade (%) | 4% | | 4% | | | -5% |
| Total Lost time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | | | 0.95 |
| Frpb, ped/bikes | 1.00 | 0.84 | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 0.79 | 1.00 | 1.00 | | | 1.00 |
| Frt | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1051 | 1072 | 2960 | | | 2932 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1051 | 1072 | 2960 | | | 2932 |
| Peak-hour factor, PHF | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 |
| Adj. Flow (vph) | 49 | 342 | 1097 | 0 | 0 | 414 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 49 | 342 | 1097 | 0 | 0 | 414 |
| Confl. Peds. (#/hr) | 150 | 106 | | | | |
| Confl. Bikes (#/hr) | | 1 | | | | |
| Heavy Vehicles (%) | 1% | 1% | 4% | 4% | 6% | 6% |
| Parking  (#/hr) | 0 | 0 | | | | |
| Turn Type | Perm | Perm | NA | | | NA |
| Protected Phases | | | 2 | | | 6 |
| Permitted Phases | 4 | 4 | | | | |
| Actuated Green, G (s) | 46.0 | 46.0 | 49.0 | | | 49.0 |
| Effective Green, g (s) | 48.0 | 48.0 | 51.0 | | | 51.0 |
| Actuated g/C Ratio | 0.44 | 0.44 | 0.46 | | | 0.46 |
| Clearance Time (s) | 6.0 | 6.0 | 6.0 | | | 6.0 |
| Lane Grp Cap (vph) | 458 | 467 | 1372 | | | 1359 |
| v/s Ratio Prot | | | c0.37 | | | 0.14 |
| v/s Ratio Perm | 0.05 | c0.32 | | | | |
| v/c Ratio | 0.11 | 0.73 | 0.80 | | | 0.30 |
| Uniform Delay, d1 | 18.3 | 25.7 | 25.1 | | | 18.4 |
| Progression Factor | 1.00 | 1.00 | 1.64 | | | 1.00 |
| Incremental Delay, d2 | 0.5 | 9.8 | 4.3 | | | 0.6 |
| Delay (s) | 18.8 | 35.4 | 45.4 | | | 19.0 |
| Level of Service | B | D | D | | | B |
| Approach Delay (s) | 33.3 | | 45.4 | | | 19.0 |
| Approach LOS | C | | D | | | B |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 37.2 | HCM 2000 Level of Service | D |
| HCM 2000 Volume to Capacity ratio | 0.77 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 12.0 |
| Intersection Capacity Utilization | 65.5% | ICU Level of Service | C |
| Analysis Period (min) | 15 | | |
| c   Critical Lane Group | | | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track                Synchro 11 Report
SWA                                                                                  Page 4

NPS-AR-000692

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⬆⬆ | ⬆⬆ | ⬈ | ⬆ | ⬆⬆⬆ | | ⬆ | ⬆⬆ | | | ⬆ | ⬈ |
| Traffic Volume (vph) | 633 | 965 | 134 | 21 | 871 | 52 | 356 | 559 | 69 | 0 | 191 | 254 |
| Future Volume (vph) | 633 | 965 | 134 | 21 | 871 | 52 | 356 | 559 | 69 | 0 | 191 | 254 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Grade (%) | | 0% | | | 0% | | | -2% | | | 2% | |
| Storage Length (ft) | 285 | | 0 | 0 | | 0 | 200 | | 0 | 0 | | 0 |
| Storage Lanes | 1 | | 1 | 1 | | 0 | 1 | | 0 | 0 | | 1 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.91 | 0.91 | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Ped Bike Factor | 0.97 | | 0.93 | 0.99 | 1.00 | | 0.93 | 0.99 | | | | |
| Frt | | | 0.850 | | 0.991 | | | 0.984 | | | | 0.850 |
| Flt Protected | 0.950 | | | 0.950 | | | 0.950 | | | | | |
| Satd. Flow (prot) | 2828 | 2916 | 1304 | 1430 | 4057 | 0 | 1472 | 2883 | 0 | 0 | 1505 | 1279 |
| Flt Permitted | 0.950 | | | 0.950 | | | 0.950 | | | | | |
| Satd. Flow (perm) | 2755 | 2916 | 1208 | 1411 | 4057 | 0 | 1370 | 2883 | 0 | 0 | 1505 | 1279 |
| Right Turn on Red | | | No | | | No | | | No | | | No |
| Satd. Flow (RTOR) | | | | | | | | | | | | |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 843 | | | 477 | | | 645 | | | 1224 | |
| Travel Time (s) | | 23.0 | | | 13.0 | | | 17.6 | | | 33.4 | |
| Confl. Peds. (#/hr) | 46 | | 23 | 23 | | 46 | 86 | | 21 | 21 | | 86 |
| Confl. Bikes (#/hr) | | | 3 | | | 4 | | | 27 | | | 10 |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Heavy Vehicles (%) | 4% | 4% | 4% | 6% | 6% | 6% | 4% | 4% | 4% | 5% | 5% | 5% |
| Adj. Flow (vph) | 653 | 995 | 138 | 22 | 898 | 54 | 367 | 576 | 71 | 0 | 197 | 262 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 653 | 995 | 138 | 22 | 952 | 0 | 367 | 647 | 0 | 0 | 197 | 262 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 20 | | | 20 | | | 10 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.23 | 1.23 | 1.23 | 1.26 | 1.26 | 1.26 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Prot | NA | pm+ov | Prot | NA | | Prot | NA | | | NA | Over |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 3 | 8 | | | 4 | 5 |
| Permitted Phases | | | 2 | | | | | | | | | |
| Minimum Split (s) | 10.0 | 41.0 | 12.0 | 11.0 | 28.0 | | 12.0 | 49.0 | | | 30.0 | 10.0 |
| Total Split (s) | 22.0 | 44.0 | 25.0 | 11.0 | 33.0 | | 25.0 | 55.0 | | | 30.0 | 22.0 |
| Total Split (%) | 20.0% | 40.0% | 22.7% | 10.0% | 30.0% | | 22.7% | 50.0% | | | 27.3% | 20.0% |
| Maximum Green (s) | 17.0 | 38.0 | 18.0 | 5.0 | 27.0 | | 18.0 | 48.0 | | | 23.0 | 17.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | 4.0 | 4.0 | | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | 2.0 | 3.0 | 2.0 | 2.0 | | 3.0 | 3.0 | | | 3.0 | 1.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | -2.0 | -2.0 | | -2.0 | -2.0 | | | -2.0 | -2.0 |
| Total Lost Time (s) | 3.0 | 4.0 | 5.0 | 4.0 | 4.0 | | 5.0 | 5.0 | | | 5.0 | 3.0 |
| Lead/Lag | Lead | Lead | | Lag | Lag | | | | | | | Lead |
| Lead-Lag Optimize? | Yes | | | Yes | | | | | | | | Yes |

NPS-AR-000693

Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walk Time (s) | | 7.0 | | | 7.0 | | | 7.0 | | | 7.0 | |
| Flash Dont Walk (s) | | 17.0 | | | 19.0 | | | 23.0 | | | 24.0 | |
| Pedestrian Calls (#/hr) | | 0 | | | 0 | | | 0 | | | 0 | |
| Act Effct Green (s) | 19.0 | 40.0 | 59.0 | 7.0 | 29.0 | | 20.0 | 50.0 | | | 25.0 | 19.0 |
| Actuated g/C Ratio | 0.17 | 0.36 | 0.54 | 0.06 | 0.26 | | 0.18 | 0.45 | | | 0.23 | 0.17 |
| v/c Ratio | 1.34 | 0.94 | 0.21 | 0.24 | 0.89 | | 1.37 | 0.49 | | | 0.58 | 1.19 |
| Control Delay | 202.3 | 50.8 | 11.8 | 55.8 | 50.6 | | 214.9 | 35.2 | | | 47.9 | 153.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | | 0.0 | 0.0 |
| Total Delay | 202.3 | 50.8 | 11.8 | 55.8 | 50.6 | | 214.9 | 35.2 | | | 47.9 | 153.9 |
| LOS | F | D | B | E | D | | F | D | | | D | F |
| Approach Delay | | 103.2 | | | 50.7 | | | 100.2 | | | 108.4 | |
| Approach LOS | | F | | | D | | | F | | | F | |

### Intersection Summary

| | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:EBT and 6:WBT, Start of Yellow | |
| Natural Cycle: 135 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 1.37 | |
| Intersection Signal Delay: 91.0 | Intersection LOS: F |
| Intersection Capacity Utilization 104.5% | ICU Level of Service G |
| Analysis Period (min) 15 | |

Splits and Phases:    1030: 15TH ST NW & CONSTITUTION AVE NW



NPS-AR-000694

Queues
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 653 | 995 | 138 | 22 | 952 | 367 | 647 | 197 | 262 |
| v/c Ratio | 1.34 | 0.94 | 0.21 | 0.24 | 0.89 | 1.37 | 0.49 | 0.58 | 1.19 |
| Control Delay | 202.3 | 50.8 | 11.8 | 55.8 | 50.6 | 214.9 | 35.2 | 47.9 | 153.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Delay | 202.3 | 50.8 | 11.8 | 55.8 | 50.6 | 214.9 | 35.2 | 47.9 | 153.9 |
| Queue Length 50th (ft) | ~310 | 353 | 43 | 15 | 237 | ~344 | 248 | 141 | ~228 |
| Queue Length 95th (ft) | #424 | #490 | 75 | 42 | #314 | m#340 | m245 | 204 | #397 |
| Internal Link Dist (ft) | | 763 | | | 397 | | 565 | 1144 | |
| Turn Bay Length (ft) | 285 | | | | | 200 | | | |
| Base Capacity (vph) | 488 | 1060 | 665 | 91 | 1069 | 267 | 1310 | 342 | 220 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 1.34 | 0.94 | 0.21 | 0.24 | 0.89 | 1.37 | 0.49 | 0.58 | 1.19 |

### Intersection Summary

~   Volume exceeds capacity, queue is theoretically infinite.
Queue shown is maximum after two cycles.

#   95th percentile volume exceeds capacity, queue may be longer.
Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000695

HCM Signalized Intersection Capacity Analysis
1030: 15TH ST NW & CONSTITUTION AVE NW                                        02/17/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⬈⬈ | ⬆⬆ | ⬈ | ⬈ | ⬆⬆⬊ | | ⬈ | ⬆⬊ | | | ⬆ | ⬈ |
| Traffic Volume (vph) | 633 | 965 | 134 | 21 | 871 | 52 | 356 | 559 | 69 | 0 | 191 | 254 |
| Future Volume (vph) | 633 | 965 | 134 | 21 | 871 | 52 | 356 | 559 | 69 | 0 | 191 | 254 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Grade (%) | | 0% | | | 0% | | | -2% | | | 2% | |
| Total Lost time (s) | 3.0 | 4.0 | 5.0 | 4.0 | 4.0 | | 5.0 | 5.0 | | | 5.0 | 3.0 |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.91 | | 1.00 | 0.95 | | | 1.00 | 1.00 |
| Frpb, ped/bikes | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | | 1.00 | 0.99 | | | 1.00 | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | | | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 0.99 | | 1.00 | 0.98 | | | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (prot) | 2828 | 2916 | 1240 | 1430 | 4059 | | 1472 | 2881 | | | 1505 | 1279 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (perm) | 2828 | 2916 | 1240 | 1430 | 4059 | | 1472 | 2881 | | | 1505 | 1279 |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 653 | 995 | 138 | 22 | 898 | 54 | 367 | 576 | 71 | 0 | 197 | 262 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 653 | 995 | 138 | 22 | 952 | 0 | 367 | 647 | 0 | 0 | 197 | 262 |
| Confl. Peds. (#/hr) | 46 | | 23 | 23 | | 46 | 86 | | 21 | 21 | | 86 |
| Confl. Bikes (#/hr) | | | 3 | | | 4 | | | 27 | | | 10 |
| Heavy Vehicles (%) | 4% | 4% | 4% | 6% | 6% | 6% | 4% | 4% | 4% | 5% | 5% | 5% |
| Turn Type | Prot | NA | pm+ov | Prot | NA | | Prot | NA | | | NA | Over |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 3 | 8 | | | 4 | 5 |
| Permitted Phases | | | 2 | | | | | | | | | |
| Actuated Green, G (s) | 17.0 | 38.0 | 56.0 | 5.0 | 27.0 | | 18.0 | 48.0 | | | 23.0 | 17.0 |
| Effective Green, g (s) | 19.0 | 40.0 | 60.0 | 7.0 | 29.0 | | 20.0 | 50.0 | | | 25.0 | 19.0 |
| Actuated g/C Ratio | 0.17 | 0.36 | 0.55 | 0.06 | 0.26 | | 0.18 | 0.45 | | | 0.23 | 0.17 |
| Clearance Time (s) | 5.0 | 6.0 | 7.0 | 6.0 | 6.0 | | 7.0 | 7.0 | | | 7.0 | 5.0 |
| Lane Grp Cap (vph) | 488 | 1060 | 732 | 91 | 1070 | | 267 | 1309 | | | 342 | 220 |
| v/s Ratio Prot | c0.23 | c0.34 | 0.03 | 0.02 | c0.23 | | c0.25 | 0.22 | | | c0.13 | 0.20 |
| v/s Ratio Perm | | | 0.08 | | | | | | | | | |
| v/c Ratio | 1.34 | 0.94 | 0.19 | 0.24 | 0.89 | | 1.37 | 0.49 | | | 0.58 | 1.19 |
| Uniform Delay, d1 | 45.5 | 33.8 | 12.7 | 49.0 | 39.0 | | 45.0 | 21.1 | | | 37.8 | 45.5 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.36 | 1.64 | | | 1.06 | 0.72 |
| Incremental Delay, d2 | 165.6 | 16.3 | 0.6 | 6.2 | 11.1 | | 170.7 | 0.1 | | | 6.8 | 121.4 |
| Delay (s) | 211.1 | 50.1 | 13.2 | 55.2 | 50.1 | | 232.1 | 34.7 | | | 47.0 | 154.4 |
| Level of Service | F | D | B | E | D | | F | C | | | D | F |
| Approach Delay (s) | | 106.1 | | | 50.2 | | | 106.1 | | | 108.3 | |
| Approach LOS | | F | | | D | | | F | | | F | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 93.5 | HCM 2000 Level of Service | F | |
| HCM 2000 Volume to Capacity ratio | 1.03 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 18.0 | |
| Intersection Capacity Utilization | 104.5% | ICU Level of Service | G | |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track                Synchro 11 Report
SWA                                                                                          Page 8

NPS-AR-000696

## Lanes, Volumes, Timings
### 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | | | | | | | |
| Traffic Volume (vph) | 2 | 2 | 1 | 192 | 0 | 151 | 0 | 474 | 168 | 85 | 285 | 12 |
| Future Volume (vph) | 2 | 2 | 1 | 192 | 0 | 151 | 0 | 474 | 168 | 85 | 285 | 12 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 12 | 12 | 12 | 10 | 12 | 10 | 12 | 11 | 12 | 11 | 11 | 11 |
| Grade (%) | | -5% | | | 2% | | | 2% | | | -4% | |
| Storage Length (ft) | 0 | | 0 | 0 | | 100 | 0 | | 0 | 0 | | 0 |
| Storage Lanes | 1 | | 1 | 0 | | 1 | 0 | | 0 | 1 | | 0 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 0.97 | 1.00 | 1.00 | 1.00 | 0.95 | 0.95 | 1.00 | 0.95 | 0.95 |
| Ped Bike Factor | 0.99 | | 0.68 | 0.49 | | | | 0.90 | | 0.88 | 1.00 | |
| Frt | | | 0.850 | | | 0.850 | | 0.961 | | | 0.994 | |
| Flt Protected | 0.950 | | | 0.950 | | | | | | 0.950 | | |
| Satd. Flow (prot) | 1665 | 1753 | 1490 | 2577 | 0 | 1070 | 0 | 2594 | 0 | 1470 | 2919 | 0 |
| Flt Permitted | 0.950 | | | 0.950 | | | | | | 0.950 | | |
| Satd. Flow (perm) | 1651 | 1753 | 1011 | 1251 | 0 | 1070 | 0 | 2594 | 0 | 1288 | 2919 | 0 |
| Right Turn on Red | | | No | | | No | | | Yes | | | No |
| Satd. Flow (RTOR) | | | | | | | | 47 | | | | |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 285 | | | 478 | | | 1224 | | | 364 | |
| Travel Time (s) | | 7.8 | | | 13.0 | | | 33.4 | | | 9.9 | |
| Confl. Peds. (#/hr) | 6 | | 253 | 253 | | 6 | | | 175 | 175 | | |
| Confl. Bikes (#/hr) | | 12 | | | 3 | | | 3 | | | | 4 |
| Peak Hour Factor | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 13% | 13% | 13% | 4% | 4% | 4% | 9% | 9% | 9% |
| Parking (#/hr) | | | | | | 0 | | | | | | |
| Adj. Flow (vph) | 2 | 2 | 1 | 229 | 0 | 180 | 0 | 564 | 200 | 101 | 339 | 14 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 2 | 2 | 1 | 229 | 0 | 180 | 0 | 764 | 0 | 101 | 353 | 0 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 20 | | | 20 | | | 0 | | | 11 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.11 | 1.11 | 1.11 | 1.26 | 1.16 | 1.44 | 1.16 | 1.21 | 1.16 | 1.16 | 1.16 | 1.16 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Number of Detectors | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | |
| Detector Template | | | | | | | | | | | | |
| Leading Detector (ft) | 50 | 5 | 50 | 5 | | 5 | | 5 | | 5 | 5 | |
| Trailing Detector (ft) | 0 | 5 | 0 | 5 | | 5 | | 5 | | 5 | 5 | |
| Detector 1 Position(ft) | 0 | 5 | 0 | 5 | | 5 | | 5 | | 5 | 5 | |
| Detector 1 Size(ft) | 50 | 0 | 50 | 0 | | 0 | | 0 | | 0 | 0 | |
| Detector 1 Type | Cl+Ex | Cl+Ex | Cl+Ex | Cl+Ex | | Cl+Ex | | Cl+Ex | | Cl+Ex | Cl+Ex | |
| Detector 1 Channel | | | | | | | | | | | | |
| Detector 1 Extend (s) | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | |
| Detector 1 Queue (s) | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | |
| Detector 1 Delay (s) | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | |
| Turn Type | Split | NA | Perm | Prot | | pt+ov | | NA | | Prot | NA | |

NPS-AR-000697

Lanes, Volumes, Timings
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/17/2021

| Lane Group | Ø7 | Ø13 | Ø14 |
|---|---|---|---|
| Lane Configurations | | | |
| Traffic Volume (vph) | | | |
| Future Volume (vph) | | | |
| Ideal Flow (vphpl) | | | |
| Lane Width (ft) | | | |
| Grade (%) | | | |
| Storage Length (ft) | | | |
| Storage Lanes | | | |
| Taper Length (ft) | | | |
| Lane Util. Factor | | | |
| Ped Bike Factor | | | |
| Frt | | | |
| Flt Protected | | | |
| Satd. Flow (prot) | | | |
| Flt Permitted | | | |
| Satd. Flow (perm) | | | |
| Right Turn on Red | | | |
| Satd. Flow (RTOR) | | | |
| Link Speed (mph) | | | |
| Link Distance (ft) | | | |
| Travel Time (s) | | | |
| Confl. Peds. (#/hr) | | | |
| Confl. Bikes (#/hr) | | | |
| Peak Hour Factor | | | |
| Heavy Vehicles (%) | | | |
| Parking  (#/hr) | | | |
| Adj. Flow (vph) | | | |
| Shared Lane Traffic (%) | | | |
| Lane Group Flow (vph) | | | |
| Enter Blocked Intersection | | | |
| Lane Alignment | | | |
| Median Width(ft) | | | |
| Link Offset(ft) | | | |
| Crosswalk Width(ft) | | | |
| Two way Left Turn Lane | | | |
| Headway Factor | | | |
| Turning Speed (mph) | | | |
| Number of Detectors | | | |
| Detector Template | | | |
| Leading Detector (ft) | | | |
| Trailing Detector (ft) | | | |
| Detector 1 Position(ft) | | | |
| Detector 1 Size(ft) | | | |
| Detector 1 Type | | | |
| Detector 1 Channel | | | |
| Detector 1 Extend (s) | | | |
| Detector 1 Queue (s) | | | |
| Detector 1 Delay (s) | | | |
| Turn Type | | | |

NPS-AR-000698

Lanes, Volumes, Timings
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Protected Phases | 3 | 3 | | 9 | | 7 1 | | 2 | | 1 | 6 | |
| Permitted Phases | | | 3 | | | | | | | | | |
| Detector Phase | 3 | 3 | 3 | 9 | | 7 1 | | 2 | | 1 | 6 | |
| Switch Phase | | | | | | | | | | | | |
| Minimum Initial (s) | 2.0 | 2.0 | 2.0 | 1.0 | | | | 9.0 | | 5.0 | 10.0 | |
| Minimum Split (s) | 28.0 | 28.0 | 28.0 | 7.0 | | | | 28.0 | | 10.0 | 28.0 | |
| Total Split (s) | 28.0 | 28.0 | 28.0 | 10.0 | | | | 39.0 | | 13.0 | 52.0 | |
| Total Split (%) | 25.5% | 25.5% | 25.5% | 9.1% | | | | 35.5% | | 11.8% | 47.3% | |
| Maximum Green (s) | 21.0 | 21.0 | 21.0 | 4.0 | | | | 32.0 | | 8.0 | 45.0 | |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | | | | 4.0 | | 4.0 | 4.0 | |
| All-Red Time (s) | 3.0 | 3.0 | 3.0 | 2.0 | | | | 3.0 | | 1.0 | 3.0 | |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | -2.0 | | | | -2.0 | | -2.0 | -2.0 | |
| Total Lost Time (s) | 5.0 | 5.0 | 5.0 | 4.0 | | | | 5.0 | | 3.0 | 5.0 | |
| Lead/Lag | | | | | | | | Lag | | Lead | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Vehicle Extension (s) | 1.0 | 1.0 | 1.0 | 1.0 | | | | 1.0 | | 1.0 | 1.0 | |
| Recall Mode | None | None | None | Max | | | | C-Max | | Max | C-Max | |
| Walk Time (s) | 4.0 | 4.0 | 4.0 | | | | | 4.0 | | | 4.0 | |
| Flash Dont Walk (s) | 20.0 | 20.0 | 20.0 | | | | | 23.0 | | | 20.0 | |
| Pedestrian Calls (#/hr) | 0 | 0 | 0 | | | | | 0 | | | 0 | |
| Act Effct Green (s) | 5.8 | 5.8 | 5.8 | 51.7 | | 64.7 | | 34.0 | | 10.0 | 47.0 | |
| Actuated g/C Ratio | 0.05 | 0.05 | 0.05 | 0.47 | | 0.59 | | 0.31 | | 0.09 | 0.43 | |
| v/c Ratio | 0.02 | 0.02 | 0.02 | 0.19 | | 0.29 | | 0.92 | | 0.76 | 0.28 | |
| Control Delay | 50.0 | 49.5 | 50.0 | 18.3 | | 13.7 | | 40.5 | | 68.0 | 12.8 | |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | | 6.3 | | 3.9 | | 0.0 | 0.0 | |
| Total Delay | 50.0 | 49.5 | 50.0 | 18.3 | | 20.0 | | 44.4 | | 68.0 | 12.8 | |
| LOS | D | D | D | B | | B | | D | | E | B | |
| Approach Delay | | 49.8 | | | 19.0 | | | 44.4 | | | 25.1 | |
| Approach LOS | | D | | | B | | | D | | | C | |

### Intersection Summary

| | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 81 (74%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 105 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.92 | |
| Intersection Signal Delay: 32.7 | Intersection LOS: C |
| Intersection Capacity Utilization 59.4% | ICU Level of Service B |
| Analysis Period (min) 15 | |

Splits and Phases:    1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW



Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track
SWA

NPS-AR-000699

Lanes, Volumes, Timings
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                                      02/17/2021

| Lane Group | Ø7 | Ø13 | Ø14 |
|---|---|---|---|
| Protected Phases | 7 | 13 | 14 |
| Permitted Phases | | | |
| Detector Phase | | | |
| Switch Phase | | | |
| Minimum Initial (s) | 5.0 | 6.0 | 6.0 |
| Minimum Split (s) | 20.0 | 10.0 | 10.0 |
| Total Split (s) | 30.0 | 10.0 | 10.0 |
| Total Split (%) | 27% | 9% | 9% |
| Maximum Green (s) | 24.0 | 6.0 | 6.0 |
| Yellow Time (s) | 4.0 | 2.0 | 2.0 |
| All-Red Time (s) | 2.0 | 2.0 | 2.0 |
| Lost Time Adjust (s) | | | |
| Total Lost Time (s) | | | |
| Lead/Lag | | Lead | Lag |
| Lead-Lag Optimize? | | | |
| Vehicle Extension (s) | 1.0 | 1.0 | 1.0 |
| Recall Mode | Max | None | None |
| Walk Time (s) | | | |
| Flash Dont Walk (s) | | | |
| Pedestrian Calls (#/hr) | | | |
| Act Effct Green (s) | | | |
| Actuated g/C Ratio | | | |
| v/c Ratio | | | |
| Control Delay | | | |
| Queue Delay | | | |
| Total Delay | | | |
| LOS | | | |
| Approach Delay | | | |
| Approach LOS | | | |

Intersection Summary

NPS-AR-000700

Queues
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBR | NBT | SBL | SBT |
|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 2 | 2 | 1 | 229 | 180 | 764 | 101 | 353 |
| v/c Ratio | 0.02 | 0.02 | 0.02 | 0.19 | 0.29 | 0.92 | 0.76 | 0.28 |
| Control Delay | 50.0 | 49.5 | 50.0 | 18.3 | 13.7 | 40.5 | 68.0 | 12.8 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 3.9 | 0.0 | 0.0 |
| Total Delay | 50.0 | 49.5 | 50.0 | 18.3 | 20.0 | 44.4 | 68.0 | 12.8 |
| Queue Length 50th (ft) | 1 | 1 | 1 | 44 | 56 | 212 | 72 | 97 |
| Queue Length 95th (ft) | 9 | 9 | 6 | 77 | 113 | m197 | #147 | 127 |
| Internal Link Dist (ft) | | 205 | | | | 1144 | | 284 |
| Turn Bay Length (ft) | | | | | 100 | | | |
| Base Capacity (vph) | 348 | 366 | 211 | 1212 | 629 | 834 | 133 | 1247 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 391 | 36 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.01 | 0.01 | 0.00 | 0.19 | 0.76 | 0.96 | 0.76 | 0.28 |

### Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

   Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000701

## HCM Signalized Intersection Capacity Analysis
### 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW
02/17/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⬈ | ↑ | ⬈ | ⬈⬈ | | ⬈ | | ↑⬈ | | ⬈ | ↑⬈ | |
| Traffic Volume (vph) | 2 | 2 | 1 | 192 | 0 | 151 | 0 | 474 | 168 | 85 | 285 | 12 |
| Future Volume (vph) | 2 | 2 | 1 | 192 | 0 | 151 | 0 | 474 | 168 | 85 | 285 | 12 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 12 | 12 | 12 | 10 | 12 | 10 | 12 | 11 | 12 | 11 | 11 | 11 |
| Grade (%) | | -5% | | | 2% | | | 2% | | | -4% | |
| Total Lost time (s) | 5.0 | 5.0 | 5.0 | 4.0 | | 4.0 | | 5.0 | | 3.0 | 5.0 | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 0.97 | | 1.00 | | 0.95 | | 1.00 | 0.95 | |
| Frpb, ped/bikes | 1.00 | 1.00 | 0.64 | 1.00 | | 1.00 | | 0.90 | | 1.00 | 1.00 | |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | | 1.00 | | 1.00 | 1.00 | |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | | 0.85 | | 0.96 | | 1.00 | 0.99 | |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | | 1.00 | | 1.00 | | 0.95 | 1.00 | |
| Satd. Flow (prot) | 1665 | 1753 | 947 | 2577 | | 1070 | | 2593 | | 1470 | 2919 | |
| Flt Permitted | 0.95 | 1.00 | 1.00 | 0.95 | | 1.00 | | 1.00 | | 0.95 | 1.00 | |
| Satd. Flow (perm) | 1665 | 1753 | 947 | 2577 | | 1070 | | 2593 | | 1470 | 2919 | |
| Peak-hour factor, PHF | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Adj. Flow (vph) | 2 | 2 | 1 | 229 | 0 | 180 | 0 | 564 | 200 | 101 | 339 | 14 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 2 | 2 | 1 | 229 | 0 | 180 | 0 | 729 | 0 | 101 | 353 | 0 |
| Confl. Peds. (#/hr) | 6 | | 253 | 253 | | 6 | | | 175 | 175 | | |
| Confl. Bikes (#/hr) | | | 12 | | | 3 | | | 3 | | | 4 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 13% | 13% | 13% | 4% | 4% | 4% | 9% | 9% | 9% |
| Parking  (#/hr) | | | | | | 0 | | | | | | |
| Turn Type | Split | NA | Perm | Prot | | pt+ov | | NA | | Prot | NA | |
| Protected Phases | 3 | 3 | | 9 | | 7 1 | | 2 | | 1 | 6 | |
| Permitted Phases | | | 3 | | | | | | | | | |
| Actuated Green, G (s) | 0.9 | 0.9 | 0.9 | 49.7 | | 63.7 | | 26.4 | | 8.0 | 39.4 | |
| Effective Green, g (s) | 2.9 | 2.9 | 2.9 | 51.7 | | 65.7 | | 28.4 | | 10.0 | 41.4 | |
| Actuated g/C Ratio | 0.03 | 0.03 | 0.03 | 0.47 | | 0.60 | | 0.26 | | 0.09 | 0.38 | |
| Clearance Time (s) | 7.0 | 7.0 | 7.0 | 6.0 | | | | 7.0 | | 5.0 | 7.0 | |
| Vehicle Extension (s) | 1.0 | 1.0 | 1.0 | 1.0 | | | | 1.0 | | 1.0 | 1.0 | |
| Lane Grp Cap (vph) | 43 | 46 | 24 | 1211 | | 639 | | 669 | | 133 | 1098 | |
| v/s Ratio Prot | c0.00 | 0.00 | | 0.09 | | c0.17 | | c0.28 | | c0.07 | 0.12 | |
| v/s Ratio Perm | | | 0.00 | | | | | | | | | |
| v/c Ratio | 0.05 | 0.04 | 0.04 | 0.19 | | 0.28 | | 1.09 | | 0.76 | 0.32 | |
| Uniform Delay, d1 | 52.2 | 52.2 | 52.2 | 17.0 | | 10.7 | | 40.8 | | 48.8 | 24.3 | |
| Progression Factor | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | | 0.96 | | 0.69 | 0.59 | |
| Incremental Delay, d2 | 0.2 | 0.1 | 0.3 | 0.3 | | 1.1 | | 49.5 | | 32.1 | 0.8 | |
| Delay (s) | 52.4 | 52.3 | 52.5 | 17.3 | | 11.8 | | 88.7 | | 65.6 | 15.1 | |
| Level of Service | D | D | D | B | | B | | F | | E | B | |
| Approach Delay (s) | | 52.4 | | | 14.9 | | | 88.7 | | | 26.3 | |
| Approach LOS | | D | | | B | | | F | | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 52.7 | HCM 2000 Level of Service | D | |
| HCM 2000 Volume to Capacity ratio | 0.63 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 25.0 | |
| Intersection Capacity Utilization | 59.4% | ICU Level of Service | B | |
| Analysis Period (min) | 15 | | | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track
SWA

NPS-AR-000702

HCM Signalized Intersection Capacity Analysis
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                                    02/17/2021

c   Critical Lane Group

NPS-AR-000703

## Lanes, Volumes, Timings
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Lane Group | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | ↑ | | | | | | ↑↑ | ↱ |
| Traffic Volume (vph) | 0 | 0 | 0 | 0 | 235 | 0 | 0 | 0 | 0 | 0 | 1944 | 398 |
| Future Volume (vph) | 0 | 0 | 0 | 0 | 235 | 0 | 0 | 0 | 0 | 0 | 1944 | 398 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Grade (%) | | 0% | | | -8% | | | 0% | | | -2% | |
| Storage Length (ft) | 0 | | 0 | 0 | | 55 | 0 | | 0 | 0 | | 0 |
| Storage Lanes | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 1 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Ped Bike Factor | | | | | | | | | | | | |
| Frt | | | | | | | | | | | | 0.850 |
| Flt Protected | | | | | | | | | | | | |
| Satd. Flow (prot) | 0 | 0 | 0 | 0 | 1445 | 0 | 0 | 0 | 0 | 0 | 3110 | 1391 |
| Flt Permitted | | | | | | | | | | | | |
| Satd. Flow (perm) | 0 | 0 | 0 | 0 | 1445 | 0 | 0 | 0 | 0 | 0 | 3110 | 1391 |
| Right Turn on Red | | | Yes | | | Yes | | | Yes | Yes | | Yes |
| Satd. Flow (RTOR) | | | | | | | | | | | | 261 |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 67 | | | 834 | | | 1642 | | | 299 | |
| Travel Time (s) | | 1.8 | | | 22.7 | | | 44.8 | | | 8.2 | |
| Confl. Peds. (#/hr) | | | | | | 21 | | | | | | 8 |
| Peak Hour Factor | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 19% | 19% | 19% | 0% | 0% | 0% | 2% | 2% | 2% |
| Adj. Flow (vph) | 0 | 0 | 0 | 0 | 237 | 0 | 0 | 0 | 0 | 0 | 1964 | 402 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 0 | 0 | 0 | 237 | 0 | 0 | 0 | 0 | 0 | 1964 | 402 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.19 | 1.14 | 1.14 | 1.14 | 1.19 | 1.19 | 1.19 | 1.18 | 1.18 | 1.18 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | | | | | NA | | | | | | NA | custom |
| Protected Phases | | | | | 4 | | | | | | 12 | 5 14 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | | | | | 29.0 | | | | | | 16.0 | |
| Total Split (s) | | | | | 31.0 | | | | | | 79.0 | |
| Total Split (%) | | | | | 28.2% | | | | | | 71.8% | |
| Maximum Green (s) | | | | | 21.0 | | | | | | 73.0 | |
| Yellow Time (s) | | | | | 4.0 | | | | | | 4.0 | |
| All-Red Time (s) | | | | | 6.0 | | | | | | 2.0 | |
| Lost Time Adjust (s) | | | | | -2.0 | | | | | | -2.0 | |
| Total Lost Time (s) | | | | | 8.0 | | | | | | 4.0 | |
| Lead/Lag | | | | | | | | | | | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | | | | 10.0 | | | | | | | |

NPS-AR-000704

## Lanes, Volumes, Timings
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Lane Group | Ø2 | Ø5 | Ø6 | Ø8 | Ø14 |
|---|---|---|---|---|---|
| Lane Configurations | | | | | |
| Traffic Volume (vph) | | | | | |
| Future Volume (vph) | | | | | |
| Ideal Flow (vphpl) | | | | | |
| Lane Width (ft) | | | | | |
| Grade (%) | | | | | |
| Storage Length (ft) | | | | | |
| Storage Lanes | | | | | |
| Taper Length (ft) | | | | | |
| Lane Util. Factor | | | | | |
| Ped Bike Factor | | | | | |
| Frt | | | | | |
| Flt Protected | | | | | |
| Satd. Flow (prot) | | | | | |
| Flt Permitted | | | | | |
| Satd. Flow (perm) | | | | | |
| Right Turn on Red | | | | | |
| Satd. Flow (RTOR) | | | | | |
| Link Speed (mph) | | | | | |
| Link Distance (ft) | | | | | |
| Travel Time (s) | | | | | |
| Confl. Peds. (#/hr) | | | | | |
| Peak Hour Factor | | | | | |
| Heavy Vehicles (%) | | | | | |
| Adj. Flow (vph) | | | | | |
| Shared Lane Traffic (%) | | | | | |
| Lane Group Flow (vph) | | | | | |
| Enter Blocked Intersection | | | | | |
| Lane Alignment | | | | | |
| Median Width(ft) | | | | | |
| Link Offset(ft) | | | | | |
| Crosswalk Width(ft) | | | | | |
| Two way Left Turn Lane | | | | | |
| Headway Factor | | | | | |
| Turning Speed (mph) | | | | | |
| Turn Type | | | | | |
| Protected Phases | 2 | 5 | 6 | 8 | 14 |
| Permitted Phases | | | | | |
| Minimum Split (s) | 27.0 | 16.0 | 50.0 | 31.0 | 13.0 |
| Total Split (s) | 79.0 | 29.0 | 50.0 | 31.0 | 31.0 |
| Total Split (%) | 72% | 26% | 45% | 28% | 28% |
| Maximum Green (s) | 68.0 | 18.0 | 46.0 | 21.0 | 25.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 7.0 | 7.0 | 0.0 | 6.0 | 2.0 |
| Lost Time Adjust (s) | | | | | |
| Total Lost Time (s) | | | | | |
| Lead/Lag | | Lag | Lead | | |
| Lead-Lag Optimize? | | | | | |
| Walk Time (s) | 10.0 | | 13.0 | 10.0 | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track
SWA

NPS-AR-000705

Lanes, Volumes, Timings
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW                                  02/17/2021

| Lane Group | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flash Dont Walk (s) | | | | | 9.0 | | | | | | | |
| Pedestrian Calls (#/hr) | | | | | 0 | | | | | | | |
| Act Effct Green (s) | | | | | 23.0 | | | | | | 75.0 | 51.0 |
| Actuated g/C Ratio | | | | | 0.21 | | | | | | 0.68 | 0.46 |
| v/c Ratio | | | | | 0.78 | | | | | | 0.93 | 0.51 |
| Control Delay | | | | | 61.5 | | | | | | 24.5 | 9.3 |
| Queue Delay | | | | | 1.5 | | | | | | 0.0 | 0.0 |
| Total Delay | | | | | 63.0 | | | | | | 24.5 | 9.3 |
| LOS | | | | | E | | | | | | C | A |
| Approach Delay | | | | | 63.0 | | | | | | 21.9 | |
| Approach LOS | | | | | E | | | | | | C | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:SET and 6:Ped, Start of Yellow | |
| Natural Cycle: 100 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.93 | |
| Intersection Signal Delay: 25.6 | Intersection LOS: C |
| Intersection Capacity Utilization 85.5% | ICU Level of Service E |
| Analysis Period (min) 15 | |

Splits and Phases:    1225: Raoul Wallenberg Dr SW & WB Maine Ave SW



NPS-AR-000706

Lanes, Volumes, Timings
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Lane Group | Ø2 | Ø5 | Ø6 | Ø8 | Ø14 |
|---|---|---|---|---|---|
| Flash Dont Walk (s) | 6.0 | | 18.0 | 37.0 | |
| Pedestrian Calls (#/hr) | 0 | | 0 | 0 | |
| Act Effct Green (s) | | | | | |
| Actuated g/C Ratio | | | | | |
| v/c Ratio | | | | | |
| Control Delay | | | | | |
| Queue Delay | | | | | |
| Total Delay | | | | | |
| LOS | | | | | |
| Approach Delay | | | | | |
| Approach LOS | | | | | |

| Intersection Summary |
|---|

NPS-AR-000707

Queues
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Lane Group | SBT | NWT | NWR |
|---|---|---|---|
| Lane Group Flow (vph) | 237 | 1964 | 402 |
| v/c Ratio | 0.78 | 0.93 | 0.51 |
| Control Delay | 61.5 | 24.5 | 9.3 |
| Queue Delay | 1.5 | 0.0 | 0.0 |
| Total Delay | 63.0 | 24.5 | 9.3 |
| Queue Length 50th (ft) | 124 | 565 | 58 |
| Queue Length 95th (ft) | #295 | #756 | 144 |
| Internal Link Dist (ft) | 754 | 219 | |
| Turn Bay Length (ft) | | | |
| Base Capacity (vph) | 302 | 2120 | 784 |
| Starvation Cap Reductn | 0 | 0 | 0 |
| Spillback Cap Reductn | 12 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.82 | 0.93 | 0.51 |

## Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

   Queue shown is maximum after two cycles.

NPS-AR-000708

## HCM Signalized Intersection Capacity Analysis
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Movement | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | ↑ | | | | | | ↑↑ | ↗ |
| Traffic Volume (vph) | 0 | 0 | 0 | 0 | 235 | 0 | 0 | 0 | 0 | 0 | 1944 | 398 |
| Future Volume (vph) | 0 | 0 | 0 | 0 | 235 | 0 | 0 | 0 | 0 | 0 | 1944 | 398 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Grade (%) | | 0% | | | -8% | | | 0% | | | -2% | |
| Total Lost time (s) | | | | | 8.0 | | | | | | 4.0 | 9.0 |
| Lane Util. Factor | | | | | 1.00 | | | | | | 0.95 | 1.00 |
| Frpb, ped/bikes | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Flpb, ped/bikes | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Frt | | | | | 1.00 | | | | | | 1.00 | 0.85 |
| Flt Protected | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Satd. Flow (prot) | | | | | 1445 | | | | | | 3110 | 1391 |
| Flt Permitted | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Satd. Flow (perm) | | | | | 1445 | | | | | | 3110 | 1391 |
| Peak-hour factor, PHF | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 |
| Adj. Flow (vph) | 0 | 0 | 0 | 0 | 237 | 0 | 0 | 0 | 0 | 0 | 1964 | 402 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 |
| Lane Group Flow (vph) | 0 | 0 | 0 | 0 | 237 | 0 | 0 | 0 | 0 | 0 | 1964 | 274 |
| Confl. Peds. (#/hr) | | | | | | 21 | | | | | | 8 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 19% | 19% | 19% | 0% | 0% | 0% | 2% | 2% | 2% |
| Turn Type | | | | | NA | | | | | | NA | custom |
| Protected Phases | | | | | 4 | | | | | | 12 | 5 14 |
| Permitted Phases | | | | | | | | | | | | |
| Actuated Green, G (s) | | | | | 21.0 | | | | | | 73.0 | 54.0 |
| Effective Green, g (s) | | | | | 23.0 | | | | | | 75.0 | 56.0 |
| Actuated g/C Ratio | | | | | 0.21 | | | | | | 0.68 | 0.51 |
| Clearance Time (s) | | | | | 10.0 | | | | | | 6.0 | |
| Lane Grp Cap (vph) | | | | | 302 | | | | | | 2120 | 708 |
| v/s Ratio Prot | | | | | c0.16 | | | | | | c0.63 | 0.20 |
| v/s Ratio Perm | | | | | | | | | | | | |
| v/c Ratio | | | | | 0.78 | | | | | | 0.93 | 0.39 |
| Uniform Delay, d1 | | | | | 41.2 | | | | | | 15.1 | 16.5 |
| Progression Factor | | | | | 1.03 | | | | | | 1.00 | 1.00 |
| Incremental Delay, d2 | | | | | 18.0 | | | | | | 8.5 | 1.6 |
| Delay (s) | | | | | 60.5 | | | | | | 23.6 | 18.1 |
| Level of Service | | | | | E | | | | | | C | B |
| Approach Delay (s) | | 0.0 | | | 60.5 | | | 0.0 | | | 22.7 | |
| Approach LOS | | A | | | E | | | A | | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 26.1 | HCM 2000 Level of Service | C | |
| HCM 2000 Volume to Capacity ratio | 1.01 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 23.0 | |
| Intersection Capacity Utilization | 85.5% | ICU Level of Service | E | |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

NPS-AR-000709

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                    02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑↑↳ | | ↰ | ↑↑↳ | | | ↑↳ | | | ↑ | ↱ |
| Traffic Volume (vph) | 337 | 1246 | 7 | 65 | 377 | 241 | 0 | 345 | 35 | 0 | 171 | 19 |
| Future Volume (vph) | 337 | 1246 | 7 | 65 | 377 | 241 | 0 | 345 | 35 | 0 | 171 | 19 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 11 | 11 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Ped Bike Factor | 0.98 | 1.00 | | 1.00 | 0.97 | | | 0.99 | | | | |
| Frt | | 0.999 | | | 0.942 | | | 0.988 | | | | 0.850 |
| Flt Protected | 0.950 | | | 0.950 | | | | | | | | |
| Satd. Flow (prot) | 1555 | 3106 | 0 | 1562 | 2850 | 0 | 0 | 1538 | 0 | 0 | 1425 | 1211 |
| Flt Permitted | 0.950 | | | 0.950 | | | | | | | | |
| Satd. Flow (perm) | 1518 | 3106 | 0 | 1559 | 2850 | 0 | 0 | 1538 | 0 | 0 | 1425 | 1211 |
| Right Turn on Red | | | No | | | No | | | No | | | No |
| Satd. Flow (RTOR) | | | | | | | | | | | | |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 252 | | | 492 | | | 292 | | | 386 | |
| Travel Time (s) | | 6.9 | | | 13.4 | | | 8.0 | | | 10.5 | |
| Confl. Peds. (#/hr) | 21 | | 5 | 5 | | 21 | 34 | | 36 | 36 | | 34 |
| Confl. Bikes (#/hr) | | | 13 | | | 3 | | | 115 | | | 31 |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Heavy Vehicles (%) | 1% | 1% | 1% | 4% | 4% | 4% | 5% | 5% | 5% | 16% | 16% | 16% |
| Adj. Flow (vph) | 347 | 1285 | 7 | 67 | 389 | 248 | 0 | 356 | 36 | 0 | 176 | 20 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 347 | 1292 | 0 | 67 | 637 | 0 | 0 | 392 | 0 | 0 | 176 | 20 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 12 | | | 12 | | | 0 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.14 | 1.14 | 1.14 | 1.14 | 1.14 | 1.19 | 1.19 | 1.14 | 1.19 | 1.19 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Prot | NA | | Prot | NA | | | NA | | | NA | Over |
| Protected Phases | 7 | 4 | | 3 | 8 | | | 2 | | | 6 | 7 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | 37.0 | 58.0 | | 9.0 | 30.0 | | | 43.0 | | | 43.0 | 37.0 |
| Total Split (s) | 37.0 | 58.0 | | 9.0 | 30.0 | | | 43.0 | | | 43.0 | 37.0 |
| Total Split (%) | 33.6% | 52.7% | | 8.2% | 27.3% | | | 39.1% | | | 39.1% | 33.6% |
| Maximum Green (s) | 31.0 | 52.0 | | 3.0 | 24.0 | | | 36.0 | | | 36.0 | 31.0 |
| Yellow Time (s) | 4.0 | 4.0 | | 4.0 | 4.0 | | | 4.0 | | | 4.0 | 4.0 |
| All-Red Time (s) | 2.0 | 2.0 | | 2.0 | 2.0 | | | 3.0 | | | 3.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | | -2.0 | -2.0 | | | -2.0 | | | -2.0 | -2.0 |
| Total Lost Time (s) | 4.0 | 4.0 | | 4.0 | 4.0 | | | 5.0 | | | 5.0 | 4.0 |
| Lead/Lag | Lag | Lag | | Lead | Lead | | | | | | | Lag |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | 7.0 | | | 5.0 | | | 4.0 | | | 4.0 | |
| Flash Dont Walk (s) | | 15.0 | | | 15.0 | | | 22.0 | | | 27.0 | |
| Pedestrian Calls (#/hr) | | 0 | | | 0 | | | 0 | | | 0 | |
| Act Effct Green (s) | 33.0 | 54.0 | | 5.0 | 26.0 | | | 38.0 | | | 38.0 | 33.0 |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track                    Synchro 11 Report
SWA                                                                                       Page 22

NPS-AR-000710

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                    02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actuated g/C Ratio | 0.30 | 0.49 | | 0.05 | 0.24 | | | 0.35 | | | 0.35 | 0.30 |
| v/c Ratio | 0.74 | 0.85 | | 0.94 | 0.95 | | | 0.74 | | | 0.36 | 0.06 |
| Control Delay | 46.0 | 31.0 | | 145.9 | 65.8 | | | 39.6 | | | 9.4 | 47.6 |
| Queue Delay | 28.8 | 0.0 | | 0.0 | 4.6 | | | 6.2 | | | 0.0 | 0.0 |
| Total Delay | 74.8 | 31.0 | | 145.9 | 70.4 | | | 45.9 | | | 9.4 | 47.6 |
| LOS | E | C | | F | E | | | D | | | A | D |
| Approach Delay | | 40.3 | | | 77.5 | | | 45.9 | | | 13.3 | |
| Approach LOS | | D | | | E | | | D | | | B | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 110 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.95 | |
| Intersection Signal Delay: 48.2 | Intersection LOS: D |
| Intersection Capacity Utilization 79.2% | ICU Level of Service D |
| Analysis Period (min) 15 | |

Splits and Phases:    1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW



NPS-AR-000711

Queues
## 1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                    02/17/2021

| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT | SBR |
|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 347 | 1292 | 67 | 637 | 392 | 176 | 20 |
| v/c Ratio | 0.74 | 0.85 | 0.94 | 0.95 | 0.74 | 0.36 | 0.06 |
| Control Delay | 46.0 | 31.0 | 145.9 | 65.8 | 39.6 | 9.4 | 47.6 |
| Queue Delay | 28.8 | 0.0 | 0.0 | 4.6 | 6.2 | 0.0 | 0.0 |
| Total Delay | 74.8 | 31.0 | 145.9 | 70.4 | 45.9 | 9.4 | 47.6 |
| Queue Length 50th (ft) | 220 | 404 | 48 | 233 | 262 | 28 | 13 |
| Queue Length 95th (ft) | #336 | 508 | #139 | #350 | 380 | 44 | m31 |
| Internal Link Dist (ft) | | 172 | | 412 | 212 | 306 | |
| Turn Bay Length (ft) | | | | | | | |
| Base Capacity (vph) | 466 | 1524 | 71 | 673 | 531 | 492 | 363 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 94 | 0 | 0 |
| Spillback Cap Reductn | 126 | 0 | 0 | 21 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 1.02 | 0.85 | 0.94 | 0.98 | 0.90 | 0.36 | 0.06 |

### Intersection Summary

\#   95th percentile volume exceeds capacity, queue may be longer.

    Queue shown is maximum after two cycles.

m   Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000712

## HCM Signalized Intersection Capacity Analysis
## 1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW
02/17/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑↱ | | ↱ | ↑↱ | | | ↱ | | | ↑ | ↱ |
| Traffic Volume (vph) | 337 | 1246 | 7 | 65 | 377 | 241 | 0 | 345 | 35 | 0 | 171 | 19 |
| Future Volume (vph) | 337 | 1246 | 7 | 65 | 377 | 241 | 0 | 345 | 35 | 0 | 171 | 19 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 11 | 11 |
| Total Lost time (s) | 4.0 | 4.0 | | 4.0 | 4.0 | | | 5.0 | | | 5.0 | 4.0 |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | 1.00 |
| Frpb, ped/bikes | 1.00 | 1.00 | | 1.00 | 0.97 | | | 0.99 | | | 1.00 | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | | 1.00 | 1.00 | | | 1.00 | | | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | | 1.00 | 0.94 | | | 0.99 | | | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (prot) | 1555 | 3106 | | 1562 | 2849 | | | 1537 | | | 1425 | 1211 |
| Flt Permitted | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (perm) | 1555 | 3106 | | 1562 | 2849 | | | 1537 | | | 1425 | 1211 |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 347 | 1285 | 7 | 67 | 389 | 248 | 0 | 356 | 36 | 0 | 176 | 20 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 347 | 1292 | 0 | 67 | 637 | 0 | 0 | 392 | 0 | 0 | 176 | 20 |
| Confl. Peds. (#/hr) | 21 | | 5 | 5 | | 21 | 34 | | 36 | 36 | | 34 |
| Confl. Bikes (#/hr) | | | 13 | | | 3 | | | 115 | | | 31 |
| Heavy Vehicles (%) | 1% | 1% | 1% | 4% | 4% | 4% | 5% | 5% | 5% | 16% | 16% | 16% |
| Turn Type | Prot | NA | | Prot | NA | | | NA | | | NA | Over |
| Protected Phases | 7 | 4 | | 3 | 8 | | | 2 | | | 6 | 7 |
| Permitted Phases | | | | | | | | | | | | |
| Actuated Green, G (s) | 31.0 | 52.0 | | 3.0 | 24.0 | | | 36.0 | | | 36.0 | 31.0 |
| Effective Green, g (s) | 33.0 | 54.0 | | 5.0 | 26.0 | | | 38.0 | | | 38.0 | 33.0 |
| Actuated g/C Ratio | 0.30 | 0.49 | | 0.05 | 0.24 | | | 0.35 | | | 0.35 | 0.30 |
| Clearance Time (s) | 6.0 | 6.0 | | 6.0 | 6.0 | | | 7.0 | | | 7.0 | 6.0 |
| Lane Grp Cap (vph) | 466 | 1524 | | 71 | 673 | | | 530 | | | 492 | 363 |
| v/s Ratio Prot | 0.22 | c0.42 | | 0.04 | c0.22 | | | c0.26 | | | 0.12 | 0.02 |
| v/s Ratio Perm | | | | | | | | | | | | |
| v/c Ratio | 0.74 | 0.85 | | 0.94 | 0.95 | | | 0.74 | | | 0.36 | 0.06 |
| Uniform Delay, d1 | 34.7 | 24.4 | | 52.4 | 41.3 | | | 31.7 | | | 26.9 | 27.4 |
| Progression Factor | 1.00 | 1.00 | | 1.00 | 1.00 | | | 0.95 | | | 0.27 | 1.70 |
| Incremental Delay, d2 | 10.3 | 6.0 | | 91.9 | 23.8 | | | 8.9 | | | 1.9 | 0.3 |
| Delay (s) | 45.0 | 30.5 | | 144.2 | 65.1 | | | 38.9 | | | 9.3 | 46.9 |
| Level of Service | D | C | | F | E | | | D | | | A | D |
| Approach Delay (s) | | 33.5 | | | 72.6 | | | 38.9 | | | 13.1 | |
| Approach LOS | | C | | | E | | | D | | | B | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 42.3 | HCM 2000 Level of Service | D | |
| HCM 2000 Volume to Capacity ratio | 0.85 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 13.0 | |
| Intersection Capacity Utilization | 79.2% | ICU Level of Service | D | |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

NPS-AR-000713

Lanes, Volumes, Timings
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW
02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø4 |
|---|---|---|---|---|---|---|---|
| Lane Configurations | | | ↱ | | | ↰↑ | |
| Traffic Volume (vph) | 0 | 0 | 747 | 176 | 133 | 238 | |
| Future Volume (vph) | 0 | 0 | 747 | 176 | 133 | 238 | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | |
| Lane Width (ft) | 15 | 15 | 12 | 12 | 12 | 12 | |
| Grade (%) | 0% | | -2% | | | 0% | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 0.95 | 0.95 | |
| Ped Bike Factor | | | 0.99 | | | 1.00 | |
| Frt | | | 0.974 | | | | |
| Flt Protected | | | | | | 0.982 | |
| Satd. Flow (prot) | 0 | 0 | 1619 | 0 | 0 | 2774 | |
| Flt Permitted | | | | | | 0.506 | |
| Satd. Flow (perm) | 0 | 0 | 1619 | 0 | 0 | 1429 | |
| Right Turn on Red | | No | | No | | | |
| Satd. Flow (RTOR) | | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | |
| Link Distance (ft) | 284 | | 386 | | | 651 | |
| Travel Time (s) | 7.7 | | 10.5 | | | 17.8 | |
| Confl. Peds. (#/hr) | | | | 15 | 15 | | |
| Confl. Bikes (#/hr) | | | | 31 | | | |
| Peak Hour Factor | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | |
| Heavy Vehicles (%) | 0% | 0% | 3% | 3% | 15% | 15% | |
| Adj. Flow (vph) | 0 | 0 | 821 | 193 | 146 | 262 | |
| Shared Lane Traffic (%) | | | | | | | |
| Lane Group Flow (vph) | 0 | 0 | 1014 | 0 | 0 | 408 | |
| Enter Blocked Intersection | No | No | No | No | No | No | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | |
| Median Width(ft) | 0 | | 0 | | | 0 | |
| Link Offset(ft) | 0 | | 0 | | | 0 | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | |
| Headway Factor | 1.01 | 1.01 | 1.13 | 1.13 | 1.14 | 1.14 | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | |
| Number of Detectors | | | 0 | | 1 | 0 | |
| Detector Template | | | | | | | |
| Leading Detector (ft) | | | 0 | | 50 | 0 | |
| Trailing Detector (ft) | | | 0 | | 0 | 0 | |
| Detector 1 Position(ft) | | | 0 | | 0 | 0 | |
| Detector 1 Size(ft) | | | 50 | | 50 | 50 | |
| Detector 1 Type | | | Cl+Ex | | Cl+Ex | Cl+Ex | |
| Detector 1 Channel | | | | | | | |
| Detector 1 Extend (s) | | | 0.0 | | 0.0 | 0.0 | |
| Detector 1 Queue (s) | | | 0.0 | | 0.0 | 0.0 | |
| Detector 1 Delay (s) | | | 0.0 | | 0.0 | 0.0 | |
| Turn Type | | | NA | | Perm | NA | |
| Protected Phases | | | 2 | | | 6 | 4 |
| Permitted Phases | | | | | 6 | | |
| Detector Phase | | | 2 | | 6 | 6 | |
| Switch Phase | | | | | | | |

NPS-AR-000714

## Lanes, Volumes, Timings
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø4 |
|---|---|---|---|---|---|---|---|
| Minimum Initial (s) | | | 10.0 | | 10.0 | 10.0 | 3.0 |
| Minimum Split (s) | | | 21.0 | | 21.0 | 21.0 | 28.0 |
| Total Split (s) | | | 82.0 | | 82.0 | 82.0 | 28.0 |
| Total Split (%) | | | 74.5% | | 74.5% | 74.5% | 25% |
| Maximum Green (s) | | | 76.0 | | 76.0 | 76.0 | 24.0 |
| Yellow Time (s) | | | 4.0 | | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | | | 2.0 | | 2.0 | 2.0 | 0.0 |
| Lost Time Adjust (s) | | | -2.0 | | | -2.0 | |
| Total Lost Time (s) | | | 4.0 | | | 4.0 | |
| Lead/Lag | | | | | | | |
| Lead-Lag Optimize? | | | | | | | |
| Vehicle Extension (s) | | | 1.0 | | 1.0 | 1.0 | 1.0 |
| Recall Mode | | | C-Max | | C-Max | C-Max | Ped |
| Walk Time (s) | | | | | | | 10.0 |
| Flash Dont Walk (s) | | | | | | | 22.0 |
| Pedestrian Calls (#/hr) | | | | | | | 0 |
| Act Effct Green (s) | | | 78.0 | | | 78.0 | |
| Actuated g/C Ratio | | | 0.71 | | | 0.71 | |
| v/c Ratio | | | 0.88 | | | 0.90dl | |
| Control Delay | | | 17.2 | | | 3.9 | |
| Queue Delay | | | 11.2 | | | 0.0 | |
| Total Delay | | | 28.4 | | | 3.9 | |
| LOS | | | C | | | A | |
| Approach Delay | | | 28.4 | | | 3.9 | |
| Approach LOS | | | C | | | A | |

### Intersection Summary

| | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:NBT and 6:SBTL, Start of Yellow | |
| Natural Cycle: 90 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.88 | |
| Intersection Signal Delay: 21.4 | Intersection LOS: C |
| Intersection Capacity Utilization 74.1% | ICU Level of Service D |
| Analysis Period (min) 15 | |

dl   Defacto Left Lane.  Recode with 1 though lane as a left lane.

Splits and Phases:    1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

| Ø2 (R) | | Ø4 |
|---|---|---|
| 82 s | | 28 s |

| Ø6 (R) | |
|---|---|
| 82 s | |

NPS-AR-000715

Queues
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/17/2021



| Lane Group | NBT | SBT |
|---|---|---|
| Lane Group Flow (vph) | 1014 | 408 |
| v/c Ratio | 0.88 | 0.90dl |
| Control Delay | 17.2 | 3.9 |
| Queue Delay | 11.2 | 0.0 |
| Total Delay | 28.4 | 3.9 |
| Queue Length 50th (ft) | 480 | 28 |
| Queue Length 95th (ft) | m#706 | 38 |
| Internal Link Dist (ft) | 306 | 571 |
| Turn Bay Length (ft) | | |
| Base Capacity (vph) | 1148 | 1013 |
| Starvation Cap Reductn | 117 | 0 |
| Spillback Cap Reductn | 130 | 0 |
| Storage Cap Reductn | 0 | 0 |
| Reduced v/c Ratio | 1.00 | 0.40 |

| Intersection Summary |
|---|
| #   95th percentile volume exceeds capacity, queue may be longer. |
| Queue shown is maximum after two cycles. |
| m   Volume for 95th percentile queue is metered by upstream signal. |
| dl   Defacto Left Lane.  Recode with 1 though lane as a left lane. |

NPS-AR-000716

HCM Signalized Intersection Capacity Analysis
1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW                                    02/17/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | ↱ | | | ↲↟ |
| Traffic Volume (vph) | 0 | 0 | 747 | 176 | 133 | 238 |
| Future Volume (vph) | 0 | 0 | 747 | 176 | 133 | 238 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 15 | 15 | 12 | 12 | 12 | 12 |
| Grade (%) | 0% | | -2% | | | 0% |
| Total Lost time (s) | | | 4.0 | | | 4.0 |
| Lane Util. Factor | | | 1.00 | | | 0.95 |
| Frpb, ped/bikes | | | 0.99 | | | 1.00 |
| Flpb, ped/bikes | | | 1.00 | | | 1.00 |
| Frt | | | 0.97 | | | 1.00 |
| Flt Protected | | | 1.00 | | | 0.98 |
| Satd. Flow (prot) | | | 1619 | | | 2774 |
| Flt Permitted | | | 1.00 | | | 0.51 |
| Satd. Flow (perm) | | | 1619 | | | 1428 |
| Peak-hour factor, PHF | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 |
| Adj. Flow (vph) | 0 | 0 | 821 | 193 | 146 | 262 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 0 | 1014 | 0 | 0 | 408 |
| Confl. Peds. (#/hr) | | | | 15 | 15 | |
| Confl. Bikes (#/hr) | | | | 31 | | |
| Heavy Vehicles (%) | 0% | 0% | 3% | 3% | 15% | 15% |
| Turn Type | | | NA | | Perm | NA |
| Protected Phases | | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Actuated Green, G (s) | | | 76.0 | | | 76.0 |
| Effective Green, g (s) | | | 78.0 | | | 78.0 |
| Actuated g/C Ratio | | | 0.71 | | | 0.71 |
| Clearance Time (s) | | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | | | 1148 | | | 1012 |
| v/s Ratio Prot | | | c0.63 | | | |
| v/s Ratio Perm | | | | | | 0.29 |
| v/c Ratio | | | 0.88 | | | 0.90dl |
| Uniform Delay, d1 | | | 12.5 | | | 6.5 |
| Progression Factor | | | 0.73 | | | 0.41 |
| Incremental Delay, d2 | | | 6.8 | | | 1.1 |
| Delay (s) | | | 15.9 | | | 3.8 |
| Level of Service | | | B | | | A |
| Approach Delay (s) | 0.0 | | 15.9 | | | 3.8 |
| Approach LOS | A | | B | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 12.4 | HCM 2000 Level of Service | | B |
| HCM 2000 Volume to Capacity ratio | 0.68 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | | 8.0 |
| Intersection Capacity Utilization | 74.1% | ICU Level of Service | | D |
| Analysis Period (min) | 15 | | | |
| dl   Defacto Left Lane.  Recode with 1 though lane as a left lane. | | | | |

NPS-AR-000717

HCM Signalized Intersection Capacity Analysis
1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/17/2021

c    Critical Lane Group

NPS-AR-000718

Lanes, Volumes, Timings
## 1243: 15TH ST NW & MADISON DR NW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø2 | Ø8 |
|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | | | |
| Traffic Volume (vph) | 43 | 224 | 733 | 0 | 0 | 332 | | |
| Future Volume (vph) | 43 | 224 | 733 | 0 | 0 | 332 | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | |
| Lane Width (ft) | 11 | 11 | 12 | 12 | 12 | 12 | | |
| Grade (%) | 0% | | -2% | | | 0% | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | |
| Ped Bike Factor | 0.83 | | | | | | | |
| Frt | | 0.850 | | | | | | |
| Flt Protected | 0.950 | | | | | | | |
| Satd. Flow (prot) | 1441 | 1289 | 1677 | 0 | 0 | 1487 | | |
| Flt Permitted | 0.950 | | | | | | | |
| Satd. Flow (perm) | 1203 | 1289 | 1677 | 0 | 0 | 1487 | | |
| Right Turn on Red | | No | | No | | | | |
| Satd. Flow (RTOR) | | | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | | |
| Link Distance (ft) | 362 | | 651 | | | 645 | | |
| Travel Time (s) | 9.9 | | 17.8 | | | 17.6 | | |
| Confl. Peds. (#/hr) | 55 | 92 | | | | | | |
| Confl. Bikes (#/hr) | | 48 | | | | | | |
| Peak Hour Factor | 0.86 | 0.86 | 0.86 | 0.86 | 0.86 | 0.86 | | |
| Heavy Vehicles (%) | 9% | 9% | 3% | 3% | 15% | 15% | | |
| Adj. Flow (vph) | 50 | 260 | 852 | 0 | 0 | 386 | | |
| Shared Lane Traffic (%) | | | | | | | | |
| Lane Group Flow (vph) | 50 | 260 | 852 | 0 | 0 | 386 | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | | |
| Median Width(ft) | 11 | | 10 | | | 10 | | |
| Link Offset(ft) | 0 | | 0 | | | 0 | | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | | |
| Two way Left Turn Lane | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.13 | 1.13 | 1.14 | 1.14 | | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | | |
| Number of Detectors | 1 | 1 | 0 | | | 0 | | |
| Detector Template | | | | | | | | |
| Leading Detector (ft) | 50 | 50 | 0 | | | 0 | | |
| Trailing Detector (ft) | 0 | 0 | 0 | | | 0 | | |
| Detector 1 Position(ft) | 0 | 0 | 0 | | | 0 | | |
| Detector 1 Size(ft) | 50 | 50 | 50 | | | 50 | | |
| Detector 1 Type | Cl+Ex | Cl+Ex | Cl+Ex | | | Cl+Ex | | |
| Detector 1 Channel | | | | | | | | |
| Detector 1 Extend (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | | |
| Detector 1 Queue (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | | |
| Detector 1 Delay (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | | |
| Turn Type | Prot | custom | NA | | | NA | | |
| Protected Phases | 7 | 7 2 | 1 | | | 6 | 2 | 8 |
| Permitted Phases | | | | | | | | |
| Detector Phase | 7 | 7 2 | 1 | | | 6 | | |
| Switch Phase | | | | | | | | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track
SWA

Synchro 11 Report
Page 31

NPS-AR-000719

## Lanes, Volumes, Timings
## 1243: 15TH ST NW & MADISON DR NW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø2 | Ø8 |
|---|---|---|---|---|---|---|---|---|
| Minimum Initial (s) | 4.0 | | 4.0 | | | 10.0 | 4.0 | 3.0 |
| Minimum Split (s) | 10.0 | | 28.0 | | | 16.0 | 9.0 | 28.0 |
| Total Split (s) | 15.0 | | 58.0 | | | 67.0 | 9.0 | 28.0 |
| Total Split (%) | 13.6% | | 52.7% | | | 60.9% | 8% | 25% |
| Maximum Green (s) | 9.0 | | 52.0 | | | 61.0 | 4.0 | 24.0 |
| Yellow Time (s) | 4.0 | | 4.0 | | | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 2.0 | | 2.0 | | | 2.0 | 1.0 | 0.0 |
| Lost Time Adjust (s) | -2.0 | | -2.0 | | | -2.0 | | |
| Total Lost Time (s) | 4.0 | | 4.0 | | | 4.0 | | |
| Lead/Lag | Lead | | Lead | | | | Lag | Lag |
| Lead-Lag Optimize? | | | | | | | | |
| Vehicle Extension (s) | 3.0 | | 3.0 | | | 1.0 | 3.0 | 1.0 |
| Recall Mode | Max | | Max | | | C-Max | C-Max | Ped |
| Walk Time (s) | | | 4.0 | | | | | 7.0 |
| Flash Dont Walk (s) | | | 9.0 | | | | | 14.0 |
| Pedestrian Calls (#/hr) | | | 50 | | | | | 0 |
| Act Effct Green (s) | 11.0 | 20.0 | 57.0 | | | 66.0 | | |
| Actuated g/C Ratio | 0.10 | 0.18 | 0.52 | | | 0.60 | | |
| v/c Ratio | 0.35 | 1.11 | 0.98 | | | 0.43 | | |
| Control Delay | 53.5 | 134.4 | 41.0 | | | 14.0 | | |
| Queue Delay | 0.0 | 0.0 | 8.0 | | | 0.0 | | |
| Total Delay | 53.5 | 134.4 | 49.0 | | | 14.0 | | |
| LOS | D | F | D | | | B | | |
| Approach Delay | 121.3 | | 49.0 | | | 14.0 | | |
| Approach LOS | F | | D | | | B | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:WBR and 6:SBT, Start of Yellow | |
| Natural Cycle: 110 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 1.11 | |
| Intersection Signal Delay: 54.8 | Intersection LOS: D |
| Intersection Capacity Utilization 70.7% | ICU Level of Service C |
| Analysis Period (min) 15 | |

Splits and Phases:     1243: 15TH ST NW & MADISON DR NW



NPS-AR-000720

Queues
## 1243: 15TH ST NW & MADISON DR NW

|  |  |  | ↑ | ↓ |  |
|---|---|---|---|---|---|

| Lane Group | WBL | WBR | NBT | SBT |  |
|---|---|---|---|---|---|
| Lane Group Flow (vph) | 50 | 260 | 852 | 386 |  |
| v/c Ratio | 0.35 | 1.11 | 0.98 | 0.43 |  |
| Control Delay | 53.5 | 134.4 | 41.0 | 14.0 |  |
| Queue Delay | 0.0 | 0.0 | 8.0 | 0.0 |  |
| Total Delay | 53.5 | 134.4 | 49.0 | 14.0 |  |
| Queue Length 50th (ft) | 34 | ~210 | 562 | 196 |  |
| Queue Length 95th (ft) | 70 | #349 | m#773 | 250 |  |
| Internal Link Dist (ft) | 282 |  | 571 | 565 |  |
| Turn Bay Length (ft) |  |  |  |  |  |
| Base Capacity (vph) | 144 | 234 | 868 | 892 |  |
| Starvation Cap Reductn | 0 | 0 | 29 | 0 |  |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |  |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |  |
| Reduced v/c Ratio | 0.35 | 1.11 | 1.02 | 0.43 |  |

| Intersection Summary |
|---|
| ~   Volume exceeds capacity, queue is theoretically infinite. |
|      Queue shown is maximum after two cycles. |
| #   95th percentile volume exceeds capacity, queue may be longer. |
|      Queue shown is maximum after two cycles. |
| m   Volume for 95th percentile queue is metered by upstream signal. |

NPS-AR-000721

HCM Signalized Intersection Capacity Analysis
1243: 15TH ST NW & MADISON DR NW                                          02/17/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↱ | ↟ | | | ↟ |
| Traffic Volume (vph) | 43 | 224 | 733 | 0 | 0 | 332 |
| Future Volume (vph) | 43 | 224 | 733 | 0 | 0 | 332 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 12 | 12 | 12 | 12 |
| Grade (%) | 0% | | -2% | | | 0% |
| Total Lost time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | | | 1.00 |
| Frpb, ped/bikes | 1.00 | 1.00 | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | | | 1.00 |
| Frt | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1441 | 1289 | 1677 | | | 1487 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1441 | 1289 | 1677 | | | 1487 |
| Peak-hour factor, PHF | 0.86 | 0.86 | 0.86 | 0.86 | 0.86 | 0.86 |
| Adj. Flow (vph) | 50 | 260 | 852 | 0 | 0 | 386 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 50 | 260 | 852 | 0 | 0 | 386 |
| Confl. Peds. (#/hr) | 55 | 92 | | | | |
| Confl. Bikes (#/hr) | | 48 | | | | |
| Heavy Vehicles (%) | 9% | 9% | 3% | 3% | 15% | 15% |
| Turn Type | Prot | custom | NA | | | NA |
| Protected Phases | 7 | 7 2 | 1 | | | 6 |
| Permitted Phases | | | | | | |
| Actuated Green, G (s) | 9.0 | 18.0 | 55.0 | | | 64.0 |
| Effective Green, g (s) | 11.0 | 17.0 | 57.0 | | | 66.0 |
| Actuated g/C Ratio | 0.10 | 0.15 | 0.52 | | | 0.60 |
| Clearance Time (s) | 6.0 | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | 3.0 | | 3.0 | | | 1.0 |
| Lane Grp Cap (vph) | 144 | 199 | 868 | | | 892 |
| v/s Ratio Prot | 0.03 | c0.20 | c0.51 | | | 0.26 |
| v/s Ratio Perm | | | | | | |
| v/c Ratio | 0.35 | 1.31 | 0.98 | | | 0.43 |
| Uniform Delay, d1 | 46.2 | 46.5 | 26.0 | | | 11.9 |
| Progression Factor | 1.00 | 1.00 | 0.84 | | | 1.02 |
| Incremental Delay, d2 | 6.5 | 169.3 | 17.6 | | | 1.4 |
| Delay (s) | 52.7 | 215.8 | 39.5 | | | 13.6 |
| Level of Service | D | F | D | | | B |
| Approach Delay (s) | 189.5 | | 39.5 | | | 13.6 |
| Approach LOS | F | | D | | | B |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 63.1 | HCM 2000 Level of Service | | E |
| HCM 2000 Volume to Capacity ratio | 0.82 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | | 15.0 |
| Intersection Capacity Utilization | 70.7% | ICU Level of Service | | C |
| Analysis Period (min) | 15 | | | |
| c   Critical Lane Group | | | | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track                 Synchro 11 Report
SWA                                                                                    Page 34

NPS-AR-000722

## Lanes, Volumes, Timings
## 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | |
| Traffic Volume (vph) | 0 | 3 | 398 | 2 | 1 | 235 |
| Future Volume (vph) | 0 | 3 | 398 | 2 | 1 | 235 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 13 | 13 | 11 | 11 | 12 | 12 |
| Grade (%) | 0% | | 0% | | | -2% |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 |
| Ped Bike Factor | 0.94 | | 1.00 | | | 1.00 |
| Frt | 0.865 | | 0.999 | | | |
| Flt Protected | | | | | | |
| Satd. Flow (prot) | 1082 | 0 | 2806 | 0 | 0 | 1439 |
| Flt Permitted | | | | | | 0.999 |
| Satd. Flow (perm) | 1082 | 0 | 2806 | 0 | 0 | 1437 |
| Right Turn on Red | | Yes | | Yes | | |
| Satd. Flow (RTOR) | 228 | | 1 | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 |
| Link Distance (ft) | 157 | | 834 | | | 292 |
| Travel Time (s) | 4.3 | | 22.7 | | | 8.0 |
| Confl. Peds. (#/hr) | 15 | 18 | | 173 | 173 | |
| Confl. Bikes (#/hr) | | | | 67 | | |
| Peak Hour Factor | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Heavy Vehicles (%) | 33% | 33% | 6% | 6% | 20% | 20% |
| Parking  (#/hr) | | | 0 | 0 | | |
| Adj. Flow (vph) | 0 | 4 | 474 | 2 | 1 | 280 |
| Shared Lane Traffic (%) | | | | | | |
| Lane Group Flow (vph) | 4 | 0 | 476 | 0 | 0 | 281 |
| Enter Blocked Intersection | No | No | No | No | No | No |
| Lane Alignment | Left | Right | Left | Right | Left | Left |
| Median Width(ft) | 13 | | 0 | | | 0 |
| Link Offset(ft) | 0 | | 0 | | | 0 |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 |
| Two way Left Turn Lane | | | | | | |
| Headway Factor | 1.10 | 1.10 | 1.27 | 1.19 | 1.13 | 1.13 |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | |
| Number of Detectors | 1 | | 0 | | 1 | 0 |
| Detector Template | | | | | | |
| Leading Detector (ft) | 50 | | 0 | | 50 | 0 |
| Trailing Detector (ft) | 0 | | 0 | | 0 | 0 |
| Detector 1 Position(ft) | 0 | | 0 | | 0 | 0 |
| Detector 1 Size(ft) | 50 | | 50 | | 50 | 50 |
| Detector 1 Type | Cl+Ex | | Cl+Ex | | Cl+Ex | Cl+Ex |
| Detector 1 Channel | | | | | | |
| Detector 1 Extend (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Queue (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Delay (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Detector Phase | 4 | | 2 | | 6 | 6 |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track
SWA

NPS-AR-000723

Lanes, Volumes, Timings
1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Switch Phase | | | | | | |
| Minimum Initial (s) | 7.0 | | 10.0 | | 10.0 | 10.0 |
| Minimum Split (s) | 30.0 | | 26.0 | | 16.0 | 16.0 |
| Total Split (s) | 30.0 | | 80.0 | | 80.0 | 80.0 |
| Total Split (%) | 27.3% | | 72.7% | | 72.7% | 72.7% |
| Maximum Green (s) | 25.0 | | 74.0 | | 74.0 | 74.0 |
| Yellow Time (s) | 4.0 | | 4.0 | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | | 2.0 | | 2.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | | -2.0 | | | -2.0 |
| Total Lost Time (s) | 3.0 | | 4.0 | | | 4.0 |
| Lead/Lag | | | | | | |
| Lead-Lag Optimize? | | | | | | |
| Vehicle Extension (s) | 1.0 | | 1.0 | | 1.0 | 1.0 |
| Recall Mode | Min | | C-Max | | C-Max | C-Max |
| Walk Time (s) | 7.0 | | 7.0 | | | |
| Flash Dont Walk (s) | 18.0 | | 13.0 | | | |
| Pedestrian Calls (#/hr) | 20 | | 0 | | | |
| Act Effct Green (s) | 16.2 | | 86.8 | | | 86.8 |
| Actuated g/C Ratio | 0.15 | | 0.79 | | | 0.79 |
| v/c Ratio | 0.01 | | 0.21 | | | 0.25 |
| Control Delay | 0.0 | | 3.8 | | | 5.4 |
| Queue Delay | 0.0 | | 0.1 | | | 0.9 |
| Total Delay | 0.0 | | 3.9 | | | 6.3 |
| LOS | A | | A | | | A |
| Approach Delay | | | 3.9 | | | 6.3 |
| Approach LOS | | | A | | | A |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:NBT and 6:SBTL, Start of Yellow | |
| Natural Cycle: 60 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.25 | |
| Intersection Signal Delay: 4.8 | Intersection LOS: A |
| Intersection Capacity Utilization 35.9% | ICU Level of Service A |
| Analysis Period (min) 15 | |

Splits and Phases:    1249: Raoul Wallenberg Dr SW & Holocaust Plz

NPS-AR-000724

Queues
1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/17/2021

| Lane Group | ↙ WBL | ↑ NBT | ↓ SBT |
|---|---|---|---|
| Lane Group Flow (vph) | 4 | 476 | 281 |
| v/c Ratio | 0.01 | 0.21 | 0.25 |
| Control Delay | 0.0 | 3.8 | 5.4 |
| Queue Delay | 0.0 | 0.1 | 0.9 |
| Total Delay | 0.0 | 3.9 | 6.3 |
| Queue Length 50th (ft) | 0 | 13 | 6 |
| Queue Length 95th (ft) | 0 | 84 | m96 |
| Internal Link Dist (ft) | 77 | 754 | 212 |
| Turn Bay Length (ft) | | | |
| Base Capacity (vph) | 437 | 2214 | 1133 |
| Starvation Cap Reductn | 0 | 0 | 589 |
| Spillback Cap Reductn | 0 | 741 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.01 | 0.32 | 0.52 |

Intersection Summary

m    Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000725

## HCM Signalized Intersection Capacity Analysis
### 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/17/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⍦ | | ↟↳ | | | ⍅ |
| Traffic Volume (vph) | 0 | 3 | 398 | 2 | 1 | 235 |
| Future Volume (vph) | 0 | 3 | 398 | 2 | 1 | 235 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 13 | 13 | 11 | 11 | 12 | 12 |
| Grade (%) | 0% | | 0% | | | -2% |
| Total Lost time (s) | 3.0 | | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | | 0.95 | | | 1.00 |
| Frpb, ped/bikes | 0.94 | | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 1.00 | | 1.00 | | | 1.00 |
| Frt | 0.86 | | 1.00 | | | 1.00 |
| Flt Protected | 1.00 | | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1082 | | 2807 | | | 1438 |
| Flt Permitted | 1.00 | | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1082 | | 2807 | | | 1437 |
| Peak-hour factor, PHF | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 | 0.84 |
| Adj. Flow (vph) | 0 | 4 | 474 | 2 | 1 | 280 |
| RTOR Reduction (vph) | 3 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 1 | 0 | 476 | 0 | 0 | 281 |
| Confl. Peds. (#/hr) | 15 | 18 | | 173 | 173 | |
| Confl. Bikes (#/hr) | | | | 67 | | |
| Heavy Vehicles (%) | 33% | 33% | 6% | 6% | 20% | 20% |
| Parking (#/hr) | | | 0 | 0 | | |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Actuated Green, G (s) | 14.2 | | 84.8 | | | 84.8 |
| Effective Green, g (s) | 16.2 | | 86.8 | | | 86.8 |
| Actuated g/C Ratio | 0.15 | | 0.79 | | | 0.79 |
| Clearance Time (s) | 5.0 | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | 1.0 | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | 159 | | 2214 | | | 1133 |
| v/s Ratio Prot | c0.00 | | 0.17 | | | |
| v/s Ratio Perm | | | | | | c0.20 |
| v/c Ratio | 0.00 | | 0.21 | | | 0.25 |
| Uniform Delay, d1 | 40.0 | | 2.9 | | | 3.0 |
| Progression Factor | 1.00 | | 0.91 | | | 1.13 |
| Incremental Delay, d2 | 0.0 | | 0.2 | | | 0.5 |
| Delay (s) | 40.0 | | 2.9 | | | 3.9 |
| Level of Service | D | | A | | | A |
| Approach Delay (s) | 40.0 | | 2.9 | | | 3.9 |
| Approach LOS | D | | A | | | A |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 3.5 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | 0.21 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 7.0 |
| Intersection Capacity Utilization | 35.9% | ICU Level of Service | A |
| Analysis Period (min) | 15 | | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track
SWA

NPS-AR-000726

HCM Signalized Intersection Capacity Analysis
1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/17/2021

c    Critical Lane Group

NPS-AR-000727

Lanes, Volumes, Timings
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW                              02/17/2021

| Lane Group | SBL | SBR | SEL | SET | NWT | NWR | Ø2 | Ø4 | Ø5 | Ø6 | Ø8 | Ø12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⬩ | | | ↑↑ | | | | | | | | |
| Traffic Volume (vph) | 235 | 0 | 0 | 1742 | 0 | 0 | | | | | | |
| Future Volume (vph) | 235 | 0 | 0 | 1742 | 0 | 0 | | | | | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | | | | | |
| Lane Width (ft) | 11 | 11 | 11 | 11 | 11 | 11 | | | | | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | | | | | | |
| Frt | | | | | | | | | | | | |
| Flt Protected | 0.950 | | | | | | | | | | | |
| Satd. Flow (prot) | 1320 | 0 | 0 | 3049 | 0 | 0 | | | | | | |
| Flt Permitted | 0.950 | | | | | | | | | | | |
| Satd. Flow (perm) | 1320 | 0 | 0 | 3049 | 0 | 0 | | | | | | |
| Right Turn on Red | No | Yes | | | | Yes | | | | | | |
| Satd. Flow (RTOR) | | | | | | | | | | | | |
| Link Speed (mph) | 25 | | | 25 | 25 | | | | | | | |
| Link Distance (ft) | 67 | | | 1225 | 260 | | | | | | | |
| Travel Time (s) | 1.8 | | | 33.4 | 7.1 | | | | | | | |
| Peak Hour Factor | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | | | | | | |
| Heavy Vehicles (%) | 19% | 19% | 3% | 3% | 0% | 0% | | | | | | |
| Adj. Flow (vph) | 237 | 0 | 0 | 1760 | 0 | 0 | | | | | | |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 237 | 0 | 0 | 1760 | 0 | 0 | | | | | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | | | | | |
| Lane Alignment | Left | Right | Left | Left | Left | Right | | | | | | |
| Median Width(ft) | 11 | | | 0 | 0 | | | | | | | |
| Link Offset(ft) | 0 | | | 0 | 0 | | | | | | | |
| Crosswalk Width(ft) | 16 | | | 16 | 16 | | | | | | | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | | | | | | |
| Turning Speed (mph) | 15 | 9 | 15 | | | 9 | | | | | | |
| Turn Type | Prot | | | NA | | | | | | | | |
| Protected Phases | 14 | | | 2 12 | | | 2 | 4 | 5 | 6 | 8 | 12 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | 13.0 | | | | | | 27.0 | 29.0 | 16.0 | 50.0 | 31.0 | 16.0 |
| Total Split (s) | 31.0 | | | | | | 79.0 | 31.0 | 29.0 | 50.0 | 31.0 | 79.0 |
| Total Split (%) | 28.2% | | | | | | 72% | 28% | 26% | 45% | 28% | 72% |
| Maximum Green (s) | 25.0 | | | | | | 68.0 | 21.0 | 18.0 | 46.0 | 21.0 | 73.0 |
| Yellow Time (s) | 4.0 | | | | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 2.0 | | | | | | 7.0 | 6.0 | 7.0 | 0.0 | 6.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | | | | | | | | | | | |
| Total Lost Time (s) | 4.0 | | | | | | | | | | | |
| Lead/Lag | | | | | | | | | Lag | Lead | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | | | | | | 10.0 | 10.0 | | 13.0 | 10.0 | |
| Flash Dont Walk (s) | | | | | | | 6.0 | 9.0 | | 18.0 | 37.0 | |
| Pedestrian Calls (#/hr) | | | | | | | 0 | 0 | | 0 | 0 | |
| Act Effct Green (s) | 27.0 | | | 70.0 | | | | | | | | |
| Actuated g/C Ratio | 0.25 | | | 0.64 | | | | | | | | |
| v/c Ratio | 0.73 | | | 0.91 | | | | | | | | |
| Control Delay | 12.5 | | | 25.7 | | | | | | | | |

Proposed Cycle Track Combined 8:00 am 11/29/2019 Proposed Cycle Track                    Synchro 11 Report
SWA                                                                                       Page 40

NPS-AR-000728

Lanes, Volumes, Timings
## 7225: EB Maine Ave SW & Raoul Wallenberg Dr SW
02/17/2021

| Lane Group | SBL | SBR | SEL | SET | NWT | NWR | Ø2 | Ø4 | Ø5 | Ø6 | Ø8 | Ø12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Queue Delay | 0.0 | | | 0.0 | | | | | | | | |
| Total Delay | 12.5 | | | 25.7 | | | | | | | | |
| LOS | B | | | C | | | | | | | | |
| Approach Delay | 12.5 | | | 25.7 | | | | | | | | |
| Approach LOS | B | | | C | | | | | | | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:SET and 6:Ped, Start of Yellow | |
| Natural Cycle: 100 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.93 | |
| Intersection Signal Delay: 24.1 | Intersection LOS: C |
| Intersection Capacity Utilization 85.5% | ICU Level of Service E |
| Analysis Period (min) 15 | |

Splits and Phases:     7225: EB Maine Ave SW & Raoul Wallenberg Dr SW



NPS-AR-000729

Queues
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

| Lane Group | SBL | SET |
|---|---|---|
| Lane Group Flow (vph) | 237 | 1760 |
| v/c Ratio | 0.73 | 0.91 |
| Control Delay | 12.5 | 25.7 |
| Queue Delay | 0.0 | 0.0 |
| Total Delay | 12.5 | 25.7 |
| Queue Length 50th (ft) | 13 | 518 |
| Queue Length 95th (ft) | m18 | 663 |
| Internal Link Dist (ft) | 1 | 1145 |
| Turn Bay Length (ft) | | |
| Base Capacity (vph) | 324 | 1940 |
| Starvation Cap Reductn | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 |
| Storage Cap Reductn | 0 | 0 |
| Reduced v/c Ratio | 0.73 | 0.91 |

Intersection Summary

m   Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000730

HCM Signalized Intersection Capacity Analysis
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

02/17/2021

| Movement | SBL | SBR | SEL | SET | NWT | NWR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | | | ↑↑ | | |
| Traffic Volume (vph) | 235 | 0 | 0 | 1742 | 0 | 0 |
| Future Volume (vph) | 235 | 0 | 0 | 1742 | 0 | 0 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 11 | 11 | 11 | 11 |
| Total Lost time (s) | 4.0 | | | 9.0 | | |
| Lane Util. Factor | 1.00 | | | 0.95 | | |
| Frt | 1.00 | | | 1.00 | | |
| Flt Protected | 0.95 | | | 1.00 | | |
| Satd. Flow (prot) | 1320 | | | 3049 | | |
| Flt Permitted | 0.95 | | | 1.00 | | |
| Satd. Flow (perm) | 1320 | | | 3049 | | |
| Peak-hour factor, PHF | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 | 0.99 |
| Adj. Flow (vph) | 237 | 0 | 0 | 1760 | 0 | 0 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 237 | 0 | 0 | 1760 | 0 | 0 |
| Heavy Vehicles (%) | 19% | 19% | 3% | 3% | 0% | 0% |
| Turn Type | Prot | | | NA | | |
| Protected Phases | 14 | | | 2 12 | | |
| Permitted Phases | | | | | | |
| Actuated Green, G (s) | 25.0 | | | 73.0 | | |
| Effective Green, g (s) | 27.0 | | | 75.0 | | |
| Actuated g/C Ratio | 0.25 | | | 0.68 | | |
| Clearance Time (s) | 6.0 | | | | | |
| Lane Grp Cap (vph) | 324 | | | 2078 | | |
| v/s Ratio Prot | c0.18 | | | c0.58 | | |
| v/s Ratio Perm | | | | | | |
| v/c Ratio | 0.73 | | | 0.85 | | |
| Uniform Delay, d1 | 38.2 | | | 13.2 | | |
| Progression Factor | 0.07 | | | 1.00 | | |
| Incremental Delay, d2 | 8.4 | | | 4.5 | | |
| Delay (s) | 11.1 | | | 17.7 | | |
| Level of Service | B | | | B | | |
| Approach Delay (s) | 11.1 | | | 17.7 | 0.0 | |
| Approach LOS | B | | | B | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 16.9 | HCM 2000 Level of Service | B | |
| HCM 2000 Volume to Capacity ratio | 0.98 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 25.0 | |
| Intersection Capacity Utilization | 85.5% | ICU Level of Service | E | |
| Analysis Period (min) | 15 | | | |
| c    Critical Lane Group | | | | |

NPS-AR-000731

Lanes, Volumes, Timings
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø8 | Ø14 |
|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑↑ | | | ↑↑ | | |
| Traffic Volume (vph) | 69 | 156 | 506 | 0 | 0 | 635 | | |
| Future Volume (vph) | 69 | 156 | 506 | 0 | 0 | 635 | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | |
| Lane Width (ft) | 10 | 12 | 11 | 12 | 12 | 10 | | |
| Grade (%) | 4% | | 4% | | | -5% | | |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | 0.95 | | |
| Ped Bike Factor | 0.89 | 0.82 | | | | | | |
| Frt | | 0.850 | | | | | | |
| Flt Protected | 0.950 | | | | | | | |
| Satd. Flow (prot) | 1286 | 1233 | 2877 | 0 | 0 | 2960 | | |
| Flt Permitted | 0.950 | | | | | | | |
| Satd. Flow (perm) | 1148 | 1007 | 2877 | 0 | 0 | 2960 | | |
| Right Turn on Red | | No | | No | | | | |
| Satd. Flow (RTOR) | | | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | | |
| Link Distance (ft) | 497 | | 364 | | | 323 | | |
| Travel Time (s) | 13.6 | | 9.9 | | | 8.8 | | |
| Confl. Peds. (#/hr) | 78 | 127 | | | | | | |
| Peak Hour Factor | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | | |
| Heavy Vehicles (%) | 4% | 4% | 7% | 7% | 5% | 5% | | |
| Parking (#/hr) | 0 | 0 | | | | | | |
| Adj. Flow (vph) | 76 | 171 | 556 | 0 | 0 | 698 | | |
| Shared Lane Traffic (%) | | | | | | | | |
| Lane Group Flow (vph) | 76 | 171 | 556 | 0 | 0 | 698 | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | | |
| Median Width(ft) | 10 | | 0 | | | 0 | | |
| Link Offset(ft) | 0 | | 0 | | | 0 | | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | | |
| Two way Left Turn Lane | | | | | | | | |
| Headway Factor | 1.45 | 1.34 | 1.22 | 1.17 | 1.11 | 1.21 | | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | | |
| Turn Type | Perm | Perm | NA | | | NA | | |
| Protected Phases | | | 2 | | | 6 | 8 | 14 |
| Permitted Phases | 4 | 4 | | | | | | |
| Minimum Split (s) | 30.0 | 30.0 | 29.0 | | | 24.0 | 33.0 | 3.0 |
| Total Split (s) | 32.0 | 32.0 | 75.0 | | | 75.0 | 35.0 | 3.0 |
| Total Split (%) | 29.1% | 29.1% | 68.2% | | | 68.2% | 32% | 3% |
| Maximum Green (s) | 26.0 | 26.0 | 69.0 | | | 69.0 | 29.0 | 1.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | 4.0 | 2.0 |
| All-Red Time (s) | 2.0 | 2.0 | 2.0 | | | 2.0 | 2.0 | 0.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | | | -2.0 | | |
| Total Lost Time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 | | |
| Lead/Lag | Lag | Lag | | | | | | Lead |
| Lead-Lag Optimize? | | | | | | | | |
| Walk Time (s) | 7.0 | 7.0 | 10.0 | | | 10.0 | 10.0 | |
| Flash Dont Walk (s) | 17.0 | 17.0 | 13.0 | | | 8.0 | 17.0 | |
| Pedestrian Calls (#/hr) | 0 | 0 | 0 | | | 0 | 0 | |

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track
SWA

Synchro 11 Report
Page 1

NPS-AR-000732

Lanes, Volumes, Timings
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø8 | Ø14 |
|---|---|---|---|---|---|---|---|---|
| Act Effct Green (s) | 28.0 | 28.0 | 71.0 | | | 71.0 | | |
| Actuated g/C Ratio | 0.25 | 0.25 | 0.65 | | | 0.65 | | |
| v/c Ratio | 0.26 | 0.67 | 0.30 | | | 0.37 | | |
| Control Delay | 35.7 | 51.2 | 4.5 | | | 9.7 | | |
| Queue Delay | 0.0 | 0.0 | 0.8 | | | 0.0 | | |
| Total Delay | 35.7 | 51.2 | 5.4 | | | 9.7 | | |
| LOS | D | D | A | | | A | | |
| Approach Delay | 46.4 | | 5.4 | | | 9.7 | | |
| Approach LOS | D | | A | | | A | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 55 (50%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 65 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 0.67 | |
| Intersection Signal Delay: 14.1 | Intersection LOS: B |
| Intersection Capacity Utilization 46.2% | ICU Level of Service A |
| Analysis Period (min) 15 | |

Splits and Phases:    1029: 15TH ST NW & PENNSYLVANIA AVE NW



NPS-AR-000733

Queues
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW                                    02/17/2021

|  | ↙ | ↖ | ↑ | ↓ |
|---|---|---|---|---|
| Lane Group | WBL | WBR | NBT | SBT |
| Lane Group Flow (vph) | 76 | 171 | 556 | 698 |
| v/c Ratio | 0.26 | 0.67 | 0.30 | 0.37 |
| Control Delay | 35.7 | 51.2 | 4.5 | 9.7 |
| Queue Delay | 0.0 | 0.0 | 0.8 | 0.0 |
| Total Delay | 35.7 | 51.2 | 5.4 | 9.7 |
| Queue Length 50th (ft) | 43 | 109 | 38 | 110 |
| Queue Length 95th (ft) | 86 | #202 | 48 | 144 |
| Internal Link Dist (ft) | 417 | | 284 | 243 |
| Turn Bay Length (ft) | | | | |
| Base Capacity (vph) | 292 | 256 | 1856 | 1910 |
| Starvation Cap Reductn | 0 | 0 | 958 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.26 | 0.67 | 0.62 | 0.37 |

### Intersection Summary

\#    95th percentile volume exceeds capacity, queue may be longer.

    Queue shown is maximum after two cycles.

NPS-AR-000734

## HCM Signalized Intersection Capacity Analysis
## 1029: 15TH ST NW & PENNSYLVANIA AVE NW

02/17/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑↑ | | | ↑↑ |
| Traffic Volume (vph) | 69 | 156 | 506 | 0 | 0 | 635 |
| Future Volume (vph) | 69 | 156 | 506 | 0 | 0 | 635 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 10 | 12 | 11 | 12 | 12 | 10 |
| Grade (%) | 4% | | 4% | | | -5% |
| Total Lost time (s) | 4.0 | 4.0 | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | | | 0.95 |
| Frpb, ped/bikes | 1.00 | 0.82 | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 0.89 | 1.00 | 1.00 | | | 1.00 |
| Frt | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1148 | 1007 | 2877 | | | 2960 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1148 | 1007 | 2877 | | | 2960 |
| Peak-hour factor, PHF | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 | 0.91 |
| Adj. Flow (vph) | 76 | 171 | 556 | 0 | 0 | 698 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 76 | 171 | 556 | 0 | 0 | 698 |
| Confl. Peds. (#/hr) | 78 | 127 | | | | |
| Heavy Vehicles (%) | 4% | 4% | 7% | 7% | 5% | 5% |
| Parking  (#/hr) | 0 | 0 | | | | |
| Turn Type | Perm | Perm | NA | | | NA |
| Protected Phases | | | 2 | | | 6 |
| Permitted Phases | 4 | 4 | | | | |
| Actuated Green, G (s) | 26.0 | 26.0 | 69.0 | | | 69.0 |
| Effective Green, g (s) | 28.0 | 28.0 | 71.0 | | | 71.0 |
| Actuated g/C Ratio | 0.25 | 0.25 | 0.65 | | | 0.65 |
| Clearance Time (s) | 6.0 | 6.0 | 6.0 | | | 6.0 |
| Lane Grp Cap (vph) | 292 | 256 | 1856 | | | 1910 |
| v/s Ratio Prot | | | 0.19 | | | c0.24 |
| v/s Ratio Perm | 0.07 | c0.17 | | | | |
| v/c Ratio | 0.26 | 0.67 | 0.30 | | | 0.37 |
| Uniform Delay, d1 | 32.7 | 36.8 | 8.6 | | | 9.0 |
| Progression Factor | 1.00 | 1.00 | 0.48 | | | 1.00 |
| Incremental Delay, d2 | 2.2 | 13.0 | 0.4 | | | 0.5 |
| Delay (s) | 34.9 | 49.8 | 4.5 | | | 9.6 |
| Level of Service | C | D | A | | | A |
| Approach Delay (s) | 45.2 | | 4.5 | | | 9.6 |
| Approach LOS | D | | A | | | A |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 13.6 | HCM 2000 Level of Service | B |
| HCM 2000 Volume to Capacity ratio | 0.46 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 12.0 |
| Intersection Capacity Utilization | 46.2% | ICU Level of Service | A |
| Analysis Period (min) | 15 | | |

c   Critical Lane Group

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track
SWA

Synchro 11 Report
Page 4

NPS-AR-000735

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰↰ | ↑↑ | ↗ | ↰ | ↑↑↱ | | ↰ | ↑↱ | | | ↑ | ↗ |
| Traffic Volume (vph) | 266 | 802 | 239 | 75 | 1258 | 30 | 147 | 186 | 55 | 0 | 477 | 373 |
| Future Volume (vph) | 266 | 802 | 239 | 75 | 1258 | 30 | 147 | 186 | 55 | 0 | 477 | 373 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Grade (%) | | 0% | | | 0% | | | -2% | | | 2% | |
| Storage Length (ft) | 285 | | 0 | 0 | | 0 | 200 | | 0 | 0 | | 0 |
| Storage Lanes | 1 | | 1 | 1 | | 0 | 1 | | 0 | 0 | | 1 |
| Taper Length (ft) | 25 | | | 25 | | | 25 | | | 25 | | |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.91 | 0.91 | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 |
| Ped Bike Factor | 0.91 | | 0.69 | 0.91 | 0.99 | | 0.89 | 0.93 | | | | |
| Frt | | | 0.850 | | 0.996 | | | 0.966 | | | | 0.850 |
| Flt Protected | 0.950 | | | 0.950 | | | 0.950 | | | | | |
| Satd. Flow (prot) | 2828 | 2916 | 1304 | 1486 | 4218 | 0 | 1418 | 2542 | 0 | 0 | 1549 | 1317 |
| Flt Permitted | 0.950 | | | 0.950 | | | 0.950 | | | | | |
| Satd. Flow (perm) | 2570 | 2916 | 902 | 1351 | 4218 | 0 | 1258 | 2542 | 0 | 0 | 1549 | 1317 |
| Right Turn on Red | | | No | | | No | | | No | | | No |
| Satd. Flow (RTOR) | | | | | | | | | | | | |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 843 | | | 477 | | | 645 | | | 1224 | |
| Travel Time (s) | | 23.0 | | | 13.0 | | | 17.6 | | | 33.4 | |
| Confl. Peds. (#/hr) | 476 | | 128 | 128 | | 476 | 213 | | 299 | 299 | | 213 |
| Confl. Bikes (#/hr) | | | 2 | | | 2 | | | 17 | | | 21 |
| Peak Hour Factor | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| Heavy Vehicles (%) | 4% | 4% | 4% | 2% | 2% | 2% | 8% | 8% | 8% | 2% | 2% | 2% |
| Adj. Flow (vph) | 280 | 844 | 252 | 79 | 1324 | 32 | 155 | 196 | 58 | 0 | 502 | 393 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 280 | 844 | 252 | 79 | 1356 | 0 | 155 | 254 | 0 | 0 | 502 | 393 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 20 | | | 20 | | | 10 | | | 10 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.25 | 1.23 | 1.23 | 1.23 | 1.26 | 1.26 | 1.26 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Prot | NA | pm+ov | Prot | NA | | Prot | NA | | | NA | Over |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 3 | 8 | | | 4 | 5 |
| Permitted Phases | | | 2 | | | | | | | | | |
| Minimum Split (s) | 10.0 | 30.0 | 12.0 | 11.0 | 32.0 | | 12.0 | 37.0 | | | 35.0 | 10.0 |
| Total Split (s) | 25.0 | 47.0 | 14.0 | 14.0 | 36.0 | | 14.0 | 49.0 | | | 35.0 | 25.0 |
| Total Split (%) | 22.7% | 42.7% | 12.7% | 12.7% | 32.7% | | 12.7% | 44.5% | | | 31.8% | 22.7% |
| Maximum Green (s) | 20.0 | 41.0 | 7.0 | 8.0 | 30.0 | | 7.0 | 42.0 | | | 28.0 | 20.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | 4.0 | 4.0 | | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | 2.0 | 3.0 | 2.0 | 2.0 | | 3.0 | 3.0 | | | 3.0 | 1.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | -2.0 | -2.0 | | -2.0 | -2.0 | | | -2.0 | -2.0 |
| Total Lost Time (s) | 3.0 | 4.0 | 5.0 | 4.0 | 4.0 | | 5.0 | 5.0 | | | 5.0 | 3.0 |
| Lead/Lag | Lead | Lead | | Lag | Lag | | | | | | | Lead |
| Lead-Lag Optimize? | | | | | | | | | | | | |

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track
SWA

Synchro 11 Report
Page 5

NPS-AR-000736

## Lanes, Volumes, Timings
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walk Time (s) | | 7.0 | | | 7.0 | | | 7.0 | | | 7.0 | |
| Flash Dont Walk (s) | | 17.0 | | | 19.0 | | | 23.0 | | | 24.0 | |
| Pedestrian Calls (#/hr) | | 0 | | | 0 | | | 0 | | | 0 | |
| Act Effct Green (s) | 22.0 | 43.0 | 51.0 | 10.0 | 32.0 | | 9.0 | 44.0 | | | 30.0 | 22.0 |
| Actuated g/C Ratio | 0.20 | 0.39 | 0.46 | 0.09 | 0.29 | | 0.08 | 0.40 | | | 0.27 | 0.20 |
| v/c Ratio | 0.50 | 0.74 | 0.56 | 0.59 | 1.11 | | 1.34 | 0.25 | | | 1.19 | 1.49 |
| Control Delay | 42.6 | 33.5 | 23.9 | 66.2 | 96.8 | | 245.0 | 37.9 | | | 138.9 | 278.8 |
| Queue Delay | 0.0 | 0.0 | 8.7 | 0.0 | 0.0 | | 0.0 | 0.0 | | | 1.1 | 0.0 |
| Total Delay | 42.6 | 33.5 | 32.6 | 66.2 | 96.8 | | 245.0 | 37.9 | | | 140.1 | 278.8 |
| LOS | D | C | C | E | F | | F | D | | | F | F |
| Approach Delay | | 35.2 | | | 95.1 | | | 116.4 | | | 201.0 | |
| Approach LOS | | D | | | F | | | F | | | F | |

### Intersection Summary

| | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:EBT and 6:WBT, Start of Yellow | |
| Natural Cycle: 150 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 1.49 | |
| Intersection Signal Delay: 100.2 | Intersection LOS: F |
| Intersection Capacity Utilization 88.4% | ICU Level of Service E |
| Analysis Period (min) 15 | |

Splits and Phases:    1030: 15TH ST NW & CONSTITUTION AVE NW



NPS-AR-000737

## Queues
## 1030: 15TH ST NW & CONSTITUTION AVE NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | NBL | NBT | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 280 | 844 | 252 | 79 | 1356 | 155 | 254 | 502 | 393 |
| v/c Ratio | 0.50 | 0.74 | 0.56 | 0.59 | 1.11 | 1.34 | 0.25 | 1.19 | 1.49 |
| Control Delay | 42.6 | 33.5 | 23.9 | 66.2 | 96.8 | 245.0 | 37.9 | 138.9 | 278.8 |
| Queue Delay | 0.0 | 0.0 | 8.7 | 0.0 | 0.0 | 0.0 | 0.0 | 1.1 | 0.0 |
| Total Delay | 42.6 | 33.5 | 32.6 | 66.2 | 96.8 | 245.0 | 37.9 | 140.1 | 278.8 |
| Queue Length 50th (ft) | 91 | 264 | 104 | 55 | ~400 | ~143 | 93 | ~436 | ~396 |
| Queue Length 95th (ft) | 134 | 342 | 167 | #117 | #495 | #280 | 138 | #657 | #589 |
| Internal Link Dist (ft) | | 763 | | | 397 | | 565 | 1144 | |
| Turn Bay Length (ft) | 285 | | | | | 200 | | | |
| Base Capacity (vph) | 565 | 1139 | 451 | 135 | 1227 | 116 | 1016 | 422 | 263 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 | 160 | 0 | 0 | 0 | 0 | 46 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.50 | 0.74 | 0.87 | 0.59 | 1.11 | 1.34 | 0.25 | 1.34 | 1.49 |

### Intersection Summary

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.

NPS-AR-000738

HCM Signalized Intersection Capacity Analysis
1030: 15TH ST NW & CONSTITUTION AVE NW                                        02/17/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰↰ | ↑↑ | ↱ | ↰ | ↑↑↱ | | ↰ | ↑↱ | | | ↑ | ↱ |
| Traffic Volume (vph) | 266 | 802 | 239 | 75 | 1258 | 30 | 147 | 186 | 55 | 0 | 477 | 373 |
| Future Volume (vph) | 266 | 802 | 239 | 75 | 1258 | 30 | 147 | 186 | 55 | 0 | 477 | 373 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Grade (%) | | 0% | | | 0% | | | -2% | | | 2% | |
| Total Lost time (s) | 3.0 | 4.0 | 5.0 | 4.0 | 4.0 | | 5.0 | 5.0 | | | 5.0 | 3.0 |
| Lane Util. Factor | 0.97 | 0.95 | 1.00 | 1.00 | 0.91 | | 1.00 | 0.95 | | | 1.00 | 1.00 |
| Frpb, ped/bikes | 1.00 | 1.00 | 0.74 | 1.00 | 0.99 | | 1.00 | 0.93 | | | 1.00 | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.00 | 1.00 | | | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | 1.00 | 1.00 | | 1.00 | 0.97 | | | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (prot) | 2828 | 2916 | 972 | 1486 | 4220 | | 1418 | 2541 | | | 1549 | 1317 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (perm) | 2828 | 2916 | 972 | 1486 | 4220 | | 1418 | 2541 | | | 1549 | 1317 |
| Peak-hour factor, PHF | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| Adj. Flow (vph) | 280 | 844 | 252 | 79 | 1324 | 32 | 155 | 196 | 58 | 0 | 502 | 393 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 280 | 844 | 252 | 79 | 1356 | 0 | 155 | 254 | 0 | 0 | 502 | 393 |
| Confl. Peds. (#/hr) | 476 | | 128 | 128 | | 476 | 213 | | 299 | 299 | | 213 |
| Confl. Bikes (#/hr) | | | 2 | | | 2 | | | 17 | | | 21 |
| Heavy Vehicles (%) | 4% | 4% | 4% | 2% | 2% | 2% | 8% | 8% | 8% | 2% | 2% | 2% |
| Turn Type | Prot | NA | pm+ov | Prot | NA | | Prot | NA | | | NA | Over |
| Protected Phases | 5 | 2 | 3 | 1 | 6 | | 3 | 8 | | | 4 | 5 |
| Permitted Phases | | | 2 | | | | | | | | | |
| Actuated Green, G (s) | 20.0 | 41.0 | 48.0 | 8.0 | 30.0 | | 7.0 | 42.0 | | | 28.0 | 20.0 |
| Effective Green, g (s) | 22.0 | 43.0 | 52.0 | 10.0 | 32.0 | | 9.0 | 44.0 | | | 30.0 | 22.0 |
| Actuated g/C Ratio | 0.20 | 0.39 | 0.47 | 0.09 | 0.29 | | 0.08 | 0.40 | | | 0.27 | 0.20 |
| Clearance Time (s) | 5.0 | 6.0 | 7.0 | 6.0 | 6.0 | | 7.0 | 7.0 | | | 7.0 | 5.0 |
| Lane Grp Cap (vph) | 565 | 1139 | 503 | 135 | 1227 | | 116 | 1016 | | | 422 | 263 |
| v/s Ratio Prot | 0.10 | 0.29 | 0.04 | 0.05 | c0.32 | | c0.11 | 0.10 | | | c0.32 | c0.30 |
| v/s Ratio Perm | | | 0.22 | | | | | | | | | |
| v/c Ratio | 0.50 | 0.74 | 0.50 | 0.59 | 1.11 | | 1.34 | 0.25 | | | 1.19 | 1.49 |
| Uniform Delay, d1 | 39.1 | 28.7 | 20.0 | 48.0 | 39.0 | | 50.5 | 22.0 | | | 40.0 | 44.0 |
| Progression Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | 1.37 | 1.68 | | | 0.87 | 1.27 |
| Incremental Delay, d2 | 3.1 | 4.4 | 3.5 | 17.2 | 59.6 | | 195.6 | 0.5 | | | 105.9 | 240.7 |
| Delay (s) | 42.2 | 33.1 | 23.6 | 65.2 | 98.6 | | 264.9 | 37.4 | | | 140.7 | 296.4 |
| Level of Service | D | C | C | E | F | | F | D | | | F | F |
| Approach Delay (s) | | 33.2 | | | 96.7 | | | 123.6 | | | 209.1 | |
| Approach LOS | | C | | | F | | | F | | | F | |

| Intersection Summary | | | | | |
|---|---|---|---|---|---|
| HCM 2000 Control Delay | | 102.6 | HCM 2000 Level of Service | | F |
| HCM 2000 Volume to Capacity ratio | | 1.26 | | | |
| Actuated Cycle Length (s) | | 110.0 | Sum of lost time (s) | | 18.0 |
| Intersection Capacity Utilization | | 88.4% | ICU Level of Service | | E |
| Analysis Period (min) | | 15 | | | |

c   Critical Lane Group

NPS-AR-000739

Lanes, Volumes, Timings
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW
02/17/2021

| Lane Group | EBL | EBT | EBR | WBU | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑ | ↗ | | ↰↰ | | ↗ | | ↑↱ | | ↱ | ↑↱ |
| Traffic Volume (vph) | 14 | 7 | 2 | 11 | 281 | 0 | 110 | 0 | 283 | 117 | 166 | 531 |
| Future Volume (vph) | 14 | 7 | 2 | 11 | 281 | 0 | 110 | 0 | 283 | 117 | 166 | 531 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 12 | 12 | 12 | 12 | 10 | 12 | 10 | 12 | 11 | 12 | 11 | 11 |
| Grade (%) | | -5% | | | | 2% | | | 2% | | | -4% |
| Storage Length (ft) | 0 | | 0 | | 0 | | 100 | 0 | | 0 | 0 | |
| Storage Lanes | 1 | | 1 | | 0 | | 1 | 0 | | 0 | 0 | |
| Taper Length (ft) | 25 | | | | 25 | | | 25 | | | 25 | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 0.97 | 1.00 | 1.00 | 1.00 | 0.95 | 0.95 | 1.00 | 0.95 |
| Ped Bike Factor | 1.00 | | 0.68 | | | | | | 0.88 | | 0.78 | |
| Frt | | | 0.850 | | | | 0.850 | | 0.956 | | | |
| Flt Protected | 0.950 | | | | 0.950 | | | | | | 0.950 | |
| Satd. Flow (prot) | 1665 | 1753 | 1490 | 0 | 2802 | 0 | 1162 | 0 | 2480 | 0 | 1525 | 3051 |
| Flt Permitted | 0.950 | | | | 0.950 | | | | | | 0.950 | |
| Satd. Flow (perm) | 1658 | 1753 | 1009 | 0 | 2802 | 0 | 1162 | 0 | 2480 | 0 | 1194 | 3051 |
| Right Turn on Red | | | No | | | | No | | | Yes | | |
| Satd. Flow (RTOR) | | | | | | | | | 51 | | | |
| Link Speed (mph) | | 25 | | | | 25 | | | 25 | | | 25 |
| Link Distance (ft) | | 285 | | | | 478 | | | 1224 | | | 364 |
| Travel Time (s) | | 7.8 | | | | 13.0 | | | 33.4 | | | 9.9 |
| Confl. Peds. (#/hr) | 3 | | 281 | | | | 3 | 732 | | 188 | 188 | |
| Confl. Bikes (#/hr) | | | | | | | 1 | | 27 | | | |
| Peak Hour Factor | 0.98 | 0.98 | 0.98 | 0.90 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 |
| Heavy Vehicles (%) | 0% | 0% | 0% | 2% | 4% | 4% | 4% | 5% | 5% | 5% | 5% | 5% |
| Parking  (#/hr) | | | | | | | 0 | | | | | |
| Adj. Flow (vph) | 14 | 7 | 2 | 12 | 287 | 0 | 112 | 0 | 289 | 119 | 169 | 542 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 14 | 7 | 2 | 0 | 299 | 0 | 112 | 0 | 408 | 0 | 169 | 542 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | R NA | Left | Left | Right | Left | Left | Right | Left | Left |
| Median Width(ft) | | 20 | | | | 20 | | | 11 | | | 11 |
| Link Offset(ft) | | 0 | | | | 0 | | | 0 | | | 0 |
| Crosswalk Width(ft) | | 16 | | | | 16 | | | 16 | | | 16 |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.11 | 1.11 | 1.11 | 1.16 | 1.26 | 1.16 | 1.44 | 1.16 | 1.21 | 1.16 | 1.16 | 1.16 |
| Turning Speed (mph) | 15 | | 9 | 9 | 15 | | 9 | 15 | | 9 | 15 | |
| Number of Detectors | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 |
| Detector Template | | | | | | | | | | | | |
| Leading Detector (ft) | 50 | 5 | 50 | 50 | 5 | | 5 | | 5 | | 5 | 5 |
| Trailing Detector (ft) | 0 | 5 | 0 | 0 | 5 | | 5 | | 5 | | 5 | 5 |
| Detector 1 Position(ft) | 0 | 5 | 0 | 0 | 5 | | 5 | | 5 | | 5 | 5 |
| Detector 1 Size(ft) | 50 | 0 | 50 | 50 | 0 | | 0 | | 0 | | 0 | 0 |
| Detector 1 Type | CI+Ex | CI+Ex | CI+Ex | CI+Ex | CI+Ex | | CI+Ex | | CI+Ex | | CI+Ex | CI+Ex |
| Detector 1 Channel | | | | | | | | | | | | |
| Detector 1 Extend (s) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Queue (s) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Delay (s) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Turn Type | Split | NA | Perm | Prot | Prot | | pt+ov | | NA | | Prot | NA |

NPS-AR-000740

## Lanes, Volumes, Timings
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/17/2021



| Lane Group | SBR | Ø7 | Ø13 | Ø14 |
|---|---|---|---|---|
| Lane Configurations | | | | |
| Traffic Volume (vph) | 0 | | | |
| Future Volume (vph) | 0 | | | |
| Ideal Flow (vphpl) | 1900 | | | |
| Lane Width (ft) | 11 | | | |
| Grade (%) | | | | |
| Storage Length (ft) | 0 | | | |
| Storage Lanes | 0 | | | |
| Taper Length (ft) | | | | |
| Lane Util. Factor | 0.95 | | | |
| Ped Bike Factor | | | | |
| Frt | | | | |
| Flt Protected | | | | |
| Satd. Flow (prot) | 0 | | | |
| Flt Permitted | | | | |
| Satd. Flow (perm) | 0 | | | |
| Right Turn on Red | No | | | |
| Satd. Flow (RTOR) | | | | |
| Link Speed (mph) | | | | |
| Link Distance (ft) | | | | |
| Travel Time (s) | | | | |
| Confl. Peds. (#/hr) | 732 | | | |
| Confl. Bikes (#/hr) | 48 | | | |
| Peak Hour Factor | 0.98 | | | |
| Heavy Vehicles (%) | 5% | | | |
| Parking  (#/hr) | | | | |
| Adj. Flow (vph) | 0 | | | |
| Shared Lane Traffic (%) | | | | |
| Lane Group Flow (vph) | 0 | | | |
| Enter Blocked Intersection | No | | | |
| Lane Alignment | Right | | | |
| Median Width(ft) | | | | |
| Link Offset(ft) | | | | |
| Crosswalk Width(ft) | | | | |
| Two way Left Turn Lane | | | | |
| Headway Factor | 1.16 | | | |
| Turning Speed (mph) | 9 | | | |
| Number of Detectors | | | | |
| Detector Template | | | | |
| Leading Detector (ft) | | | | |
| Trailing Detector (ft) | | | | |
| Detector 1 Position(ft) | | | | |
| Detector 1 Size(ft) | | | | |
| Detector 1 Type | | | | |
| Detector 1 Channel | | | | |
| Detector 1 Extend (s) | | | | |
| Detector 1 Queue (s) | | | | |
| Detector 1 Delay (s) | | | | |
| Turn Type | | | | |

NPS-AR-000741

Lanes, Volumes, Timings
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                    02/17/2021

| Lane Group | EBL | EBT | EBR | WBU | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Protected Phases | 3 | 3 | | 9 | 9 | | 1 7 | | 2 | | 1 | 6 |
| Permitted Phases | | | 3 | | | | | | | | | |
| Detector Phase | 3 | 3 | 3 | 9 | 9 | | 1 7 | | 2 | | 1 | 6 |
| Switch Phase | | | | | | | | | | | | |
| Minimum Initial (s) | 2.0 | 2.0 | 2.0 | 1.0 | 1.0 | | | | 10.0 | | 5.0 | 10.0 |
| Minimum Split (s) | 24.0 | 24.0 | 24.0 | 7.0 | 7.0 | | | | 27.0 | | 10.0 | 30.0 |
| Total Split (s) | 24.0 | 24.0 | 24.0 | 19.0 | 19.0 | | | | 28.0 | | 19.0 | 47.0 |
| Total Split (%) | 21.8% | 21.8% | 21.8% | 17.3% | 17.3% | | | | 25.5% | | 17.3% | 42.7% |
| Maximum Green (s) | 17.0 | 17.0 | 17.0 | 13.0 | 13.0 | | | | 21.0 | | 14.0 | 40.0 |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | | 4.0 | | 4.0 | 4.0 |
| All-Red Time (s) | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | | | | 3.0 | | 1.0 | 3.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | -2.0 | | -2.0 | | | | -2.0 | | -2.0 | -2.0 |
| Total Lost Time (s) | 5.0 | 5.0 | 5.0 | | 4.0 | | | | 5.0 | | 3.0 | 5.0 |
| Lead/Lag | | | | | | | | | Lag | | Lead | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Vehicle Extension (s) | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | | | | 1.0 | | 1.0 | 1.0 |
| Recall Mode | None | None | None | Max | Max | | | | C-Max | | Max | C-Max |
| Walk Time (s) | 4.0 | 4.0 | 4.0 | | | | | | 4.0 | | | |
| Flash Dont Walk (s) | 20.0 | 20.0 | 20.0 | | | | | | 23.0 | | | |
| Pedestrian Calls (#/hr) | 0 | 0 | 0 | | | | | | 0 | | | |
| Act Effct Green (s) | 6.5 | 6.5 | 6.5 | | 54.0 | | 74.0 | | 23.0 | | 16.0 | 42.0 |
| Actuated g/C Ratio | 0.06 | 0.06 | 0.06 | | 0.49 | | 0.67 | | 0.21 | | 0.15 | 0.38 |
| v/c Ratio | 0.14 | 0.07 | 0.03 | | 0.22 | | 0.14 | | 0.73 | | 0.76 | 0.47 |
| Control Delay | 51.7 | 49.6 | 49.0 | | 17.7 | | 8.3 | | 30.1 | | 72.6 | 36.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.8 |
| Total Delay | 51.7 | 49.6 | 49.0 | | 17.7 | | 8.3 | | 30.1 | | 72.6 | 36.9 |
| LOS | D | D | D | | B | | A | | C | | E | D |
| Approach Delay | | 50.8 | | | | 15.2 | | | 30.1 | | | 45.4 |
| Approach LOS | | D | | | | B | | | C | | | D |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 90 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.76 | |
| Intersection Signal Delay: 33.4 | Intersection LOS: C |
| Intersection Capacity Utilization 64.4% | ICU Level of Service C |
| Analysis Period (min) 15 | |

Splits and Phases:    1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW



NPS-AR-000742

Lanes, Volumes, Timings
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                                    02/17/2021



| Lane Group | SBR | Ø7 | Ø13 | Ø14 |
|---|---|---|---|---|
| Protected Phases | | 7 | 13 | 14 |
| Permitted Phases | | | | |
| Detector Phase | | | | |
| Switch Phase | | | | |
| Minimum Initial (s) | | 5.0 | 6.0 | 6.0 |
| Minimum Split (s) | | 20.0 | 10.0 | 10.0 |
| Total Split (s) | | 39.0 | 10.0 | 10.0 |
| Total Split (%) | | 35% | 9% | 9% |
| Maximum Green (s) | | 33.0 | 6.0 | 6.0 |
| Yellow Time (s) | | 4.0 | 2.0 | 2.0 |
| All-Red Time (s) | | 2.0 | 2.0 | 2.0 |
| Lost Time Adjust (s) | | | | |
| Total Lost Time (s) | | | | |
| Lead/Lag | | | Lead | Lag |
| Lead-Lag Optimize? | | | | |
| Vehicle Extension (s) | | 1.0 | 1.0 | 1.0 |
| Recall Mode | | Max | None | None |
| Walk Time (s) | | | | |
| Flash Dont Walk (s) | | | | |
| Pedestrian Calls (#/hr) | | | | |
| Act Effct Green (s) | | | | |
| Actuated g/C Ratio | | | | |
| v/c Ratio | | | | |
| Control Delay | | | | |
| Queue Delay | | | | |
| Total Delay | | | | |
| LOS | | | | |
| Approach Delay | | | | |
| Approach LOS | | | | |

Intersection Summary

NPS-AR-000743

Queues
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBR | NBT | SBL | SBT |
|---|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 14 | 7 | 2 | 299 | 112 | 408 | 169 | 542 |
| v/c Ratio | 0.14 | 0.07 | 0.03 | 0.22 | 0.14 | 0.73 | 0.76 | 0.47 |
| Control Delay | 51.7 | 49.6 | 49.0 | 17.7 | 8.3 | 30.1 | 72.6 | 36.0 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 |
| Total Delay | 51.7 | 49.6 | 49.0 | 17.7 | 8.3 | 30.1 | 72.6 | 36.9 |
| Queue Length 50th (ft) | 10 | 5 | 1 | 54 | 22 | 68 | 121 | 164 |
| Queue Length 95th (ft) | 30 | 20 | 9 | 101 | 60 | m125 | #227 | 223 |
| Internal Link Dist (ft) | | 205 | | | | 1144 | | 284 |
| Turn Bay Length (ft) | | | | | 100 | | | |
| Base Capacity (vph) | 287 | 302 | 174 | 1374 | 781 | 558 | 221 | 1164 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 338 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.05 | 0.02 | 0.01 | 0.22 | 0.14 | 0.73 | 0.76 | 0.66 |

### Intersection Summary

\#    95th percentile volume exceeds capacity, queue may be longer.

   Queue shown is maximum after two cycles.

m    Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000744

## HCM Signalized Intersection Capacity Analysis
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/17/2021

| Movement | EBL | EBT | EBR | WBU | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑ | ↱ | | ↱↱ | | ↱ | | ↑↱ | | ↱ | ↑↱ |
| Traffic Volume (vph) | 14 | 7 | 2 | 11 | 281 | 0 | 110 | 0 | 283 | 117 | 166 | 531 |
| Future Volume (vph) | 14 | 7 | 2 | 11 | 281 | 0 | 110 | 0 | 283 | 117 | 166 | 531 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 12 | 12 | 12 | 12 | 10 | 12 | 10 | 12 | 11 | 12 | 11 | 11 |
| Grade (%) | | -5% | | | | 2% | | | 2% | | | -4% |
| Total Lost time (s) | 5.0 | 5.0 | 5.0 | | 4.0 | | 3.0 | | 5.0 | | 3.0 | 5.0 |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | | 0.97 | | 1.00 | | 0.95 | | 1.00 | 0.95 |
| Frpb, ped/bikes | 1.00 | 1.00 | 0.68 | | 1.00 | | 1.00 | | 0.87 | | 1.00 | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | | 1.00 | | 1.00 | | 1.00 | | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | 0.85 | | 1.00 | | 0.85 | | 0.96 | | 1.00 | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | 0.95 | | 1.00 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (prot) | 1665 | 1753 | 1009 | | 2802 | | 1162 | | 2475 | | 1525 | 3051 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | 0.95 | | 1.00 | | 1.00 | | 0.95 | 1.00 |
| Satd. Flow (perm) | 1665 | 1753 | 1009 | | 2802 | | 1162 | | 2475 | | 1525 | 3051 |
| Peak-hour factor, PHF | 0.98 | 0.98 | 0.98 | 0.90 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 | 0.98 |
| Adj. Flow (vph) | 14 | 7 | 2 | 12 | 287 | 0 | 112 | 0 | 289 | 119 | 169 | 542 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 14 | 7 | 2 | 0 | 299 | 0 | 112 | 0 | 366 | 0 | 169 | 542 |
| Confl. Peds. (#/hr) | 3 | | 281 | | | | 3 | 732 | | 188 | 188 | |
| Confl. Bikes (#/hr) | | | | | | | 1 | | | 27 | | |
| Heavy Vehicles (%) | 0% | 0% | 0% | 2% | 4% | 4% | 4% | 5% | 5% | 5% | 5% | 5% |
| Parking (#/hr) | | | | | | | 0 | | | | | |
| Turn Type | Split | NA | Perm | Prot | Prot | | pt+ov | | NA | | Prot | NA |
| Protected Phases | 3 | 3 | | 9 | 9 | | 1 7 | | 2 | | 1 | 6 |
| Permitted Phases | | | 3 | | | | | | | | | |
| Actuated Green, G (s) | 2.2 | 2.2 | 2.2 | | 52.0 | | 72.0 | | 16.8 | | 14.0 | 35.8 |
| Effective Green, g (s) | 4.2 | 4.2 | 4.2 | | 54.0 | | 70.0 | | 18.8 | | 16.0 | 37.8 |
| Actuated g/C Ratio | 0.04 | 0.04 | 0.04 | | 0.49 | | 0.64 | | 0.17 | | 0.15 | 0.34 |
| Clearance Time (s) | 7.0 | 7.0 | 7.0 | | 6.0 | | | | 7.0 | | 5.0 | 7.0 |
| Vehicle Extension (s) | 1.0 | 1.0 | 1.0 | | 1.0 | | | | 1.0 | | 1.0 | 1.0 |
| Lane Grp Cap (vph) | 63 | 66 | 38 | | 1375 | | 739 | | 423 | | 221 | 1048 |
| v/s Ratio Prot | c0.01 | 0.00 | | | c0.11 | | 0.10 | | c0.15 | | c0.11 | 0.18 |
| v/s Ratio Perm | | | 0.00 | | | | | | | | | |
| v/c Ratio | 0.22 | 0.11 | 0.05 | | 0.22 | | 0.15 | | 0.86 | | 0.76 | 0.52 |
| Uniform Delay, d1 | 51.3 | 51.1 | 51.0 | | 16.0 | | 8.0 | | 44.4 | | 45.2 | 28.8 |
| Progression Factor | 1.00 | 1.00 | 1.00 | | 1.00 | | 1.00 | | 0.63 | | 1.12 | 1.34 |
| Incremental Delay, d2 | 0.7 | 0.3 | 0.2 | | 0.4 | | 0.4 | | 19.0 | | 21.0 | 1.7 |
| Delay (s) | 52.0 | 51.3 | 51.2 | | 16.3 | | 8.5 | | 46.8 | | 71.8 | 40.5 |
| Level of Service | D | D | D | | B | | A | | D | | E | D |
| Approach Delay (s) | | 51.7 | | | | 14.2 | | | 46.8 | | | 47.9 |
| Approach LOS | | D | | | | B | | | D | | | D |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 38.8 | HCM 2000 Level of Service | D |
| HCM 2000 Volume to Capacity ratio | 0.48 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 25.0 |
| Intersection Capacity Utilization | 64.4% | ICU Level of Service | C |
| Analysis Period (min) | 15 | | |

NPS-AR-000745

## HCM Signalized Intersection Capacity Analysis
## 1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW

02/17/2021



| Movement | SBR |
|---|---|
| Lane Configurations |  |
| Traffic Volume (vph) | 0 |
| Future Volume (vph) | 0 |
| Ideal Flow (vphpl) | 1900 |
| Lane Width | 11 |
| Grade (%) | |
| Total Lost time (s) | |
| Lane Util. Factor | |
| Frpb, ped/bikes | |
| Flpb, ped/bikes | |
| Frt | |
| Flt Protected | |
| Satd. Flow (prot) | |
| Flt Permitted | |
| Satd. Flow (perm) | |
| Peak-hour factor, PHF | 0.98 |
| Adj. Flow (vph) | 0 |
| RTOR Reduction (vph) | 0 |
| Lane Group Flow (vph) | 0 |
| Confl. Peds. (#/hr) | 732 |
| Confl. Bikes (#/hr) | 48 |
| Heavy Vehicles (%) | 5% |
| Parking  (#/hr) | |
| Turn Type | |
| Protected Phases | |
| Permitted Phases | |
| Actuated Green, G (s) | |
| Effective Green, g (s) | |
| Actuated g/C Ratio | |
| Clearance Time (s) | |
| Vehicle Extension (s) | |
| Lane Grp Cap (vph) | |
| v/s Ratio Prot | |
| v/s Ratio Perm | |
| v/c Ratio | |
| Uniform Delay, d1 | |
| Progression Factor | |
| Incremental Delay, d2 | |
| Delay (s) | |
| Level of Service | |
| Approach Delay (s) | |
| Approach LOS | |
| Intersection Summary | |

NPS-AR-000746

HCM Signalized Intersection Capacity Analysis
1031: 15TH ST NW & LOWER E ST NW/LOWER E ST NW NW                    02/17/2021

c   Critical Lane Group

NPS-AR-000747

## Lanes, Volumes, Timings
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Lane Group | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | ↑ | | | | | | ↑↑ | ↗ |
| Traffic Volume (vph) | 0 | 0 | 0 | 0 | 743 | 0 | 0 | 0 | 0 | 0 | 978 | 170 |
| Future Volume (vph) | 0 | 0 | 0 | 0 | 743 | 0 | 0 | 0 | 0 | 0 | 978 | 170 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Grade (%) | | 0% | | | -8% | | | 0% | | | -2% | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 |
| Ped Bike Factor | | | | | | | | | | | | |
| Frt | | | | | | | | | | | | 0.850 |
| Flt Protected | | | | | | | | | | | | |
| Satd. Flow (prot) | 0 | 0 | 0 | 0 | 1669 | 0 | 0 | 0 | 0 | 0 | 3050 | 1365 |
| Flt Permitted | | | | | | | | | | | | |
| Satd. Flow (perm) | 0 | 0 | 0 | 0 | 1669 | 0 | 0 | 0 | 0 | 0 | 3050 | 1365 |
| Right Turn on Red | | | Yes | | | Yes | | | Yes | Yes | | Yes |
| Satd. Flow (RTOR) | | | | | | | | | | | | 175 |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 89 | | | 834 | | | 1642 | | | 299 | |
| Travel Time (s) | | 2.4 | | | 22.7 | | | 44.8 | | | 8.2 | |
| Confl. Peds. (#/hr) | | | | | | 78 | | | | | | 32 |
| Confl. Bikes (#/hr) | | | | | | 64 | | | | | | |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Heavy Vehicles (%) | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 4% | 4% | 4% |
| Adj. Flow (vph) | 0 | 0 | 0 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 1008 | 175 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 0 | 0 | 0 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 1008 | 175 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.19 | 1.14 | 1.14 | 1.14 | 1.19 | 1.19 | 1.19 | 1.18 | 1.18 | 1.18 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | | | | | NA | | | | | | NA | custom |
| Protected Phases | | | | | 4 | | | | | | 12 | 5 14 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | | | | | 29.0 | | | | | | 16.0 | |
| Total Split (s) | | | | | 50.0 | | | | | | 60.0 | |
| Total Split (%) | | | | | 45.5% | | | | | | 54.5% | |
| Maximum Green (s) | | | | | 40.0 | | | | | | 54.0 | |
| Yellow Time (s) | | | | | 4.0 | | | | | | 4.0 | |
| All-Red Time (s) | | | | | 6.0 | | | | | | 2.0 | |
| Lost Time Adjust (s) | | | | | -2.0 | | | | | | -2.0 | |
| Total Lost Time (s) | | | | | 8.0 | | | | | | 4.0 | |
| Lead/Lag | | | | | | | | | | | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | | | | 10.0 | | | | | | | |
| Flash Dont Walk (s) | | | | | 9.0 | | | | | | | |
| Pedestrian Calls (#/hr) | | | | | 0 | | | | | | | |

NPS-AR-000748

Lanes, Volumes, Timings
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Lane Group | Ø2 | Ø5 | Ø6 | Ø8 | Ø14 | | | |
|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | | | |
| Traffic Volume (vph) | | | | | | | | |
| Future Volume (vph) | | | | | | | | |
| Ideal Flow (vphpl) | | | | | | | | |
| Lane Width (ft) | | | | | | | | |
| Grade (%) | | | | | | | | |
| Lane Util. Factor | | | | | | | | |
| Ped Bike Factor | | | | | | | | |
| Frt | | | | | | | | |
| Flt Protected | | | | | | | | |
| Satd. Flow (prot) | | | | | | | | |
| Flt Permitted | | | | | | | | |
| Satd. Flow (perm) | | | | | | | | |
| Right Turn on Red | | | | | | | | |
| Satd. Flow (RTOR) | | | | | | | | |
| Link Speed (mph) | | | | | | | | |
| Link Distance (ft) | | | | | | | | |
| Travel Time (s) | | | | | | | | |
| Confl. Peds. (#/hr) | | | | | | | | |
| Confl. Bikes (#/hr) | | | | | | | | |
| Peak Hour Factor | | | | | | | | |
| Heavy Vehicles (%) | | | | | | | | |
| Adj. Flow (vph) | | | | | | | | |
| Shared Lane Traffic (%) | | | | | | | | |
| Lane Group Flow (vph) | | | | | | | | |
| Enter Blocked Intersection | | | | | | | | |
| Lane Alignment | | | | | | | | |
| Median Width(ft) | | | | | | | | |
| Link Offset(ft) | | | | | | | | |
| Crosswalk Width(ft) | | | | | | | | |
| Two way Left Turn Lane | | | | | | | | |
| Headway Factor | | | | | | | | |
| Turning Speed (mph) | | | | | | | | |
| Turn Type | | | | | | | | |
| Protected Phases | 2 | 5 | 6 | 8 | 14 | | | |
| Permitted Phases | | | | | | | | |
| Minimum Split (s) | 27.0 | 16.0 | 44.0 | 50.0 | 13.0 | | | |
| Total Split (s) | 60.0 | 16.0 | 44.0 | 50.0 | 50.0 | | | |
| Total Split (%) | 55% | 15% | 40% | 45% | 45% | | | |
| Maximum Green (s) | 49.0 | 5.0 | 40.0 | 40.0 | 44.0 | | | |
| Yellow Time (s) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | |
| All-Red Time (s) | 7.0 | 7.0 | 0.0 | 6.0 | 2.0 | | | |
| Lost Time Adjust (s) | | | | | | | | |
| Total Lost Time (s) | | | | | | | | |
| Lead/Lag | | Lag | Lead | | | | | |
| Lead-Lag Optimize? | | | | | | | | |
| Walk Time (s) | 10.0 | | 13.0 | 10.0 | | | | |
| Flash Dont Walk (s) | 6.0 | | 18.0 | 37.0 | | | | |
| Pedestrian Calls (#/hr) | 0 | | 0 | 0 | | | | |

NPS-AR-000749

Lanes, Volumes, Timings
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW
02/17/2021



| Lane Group | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Act Effct Green (s) | | | | | 42.0 | | | | | | 56.0 | 57.0 |
| Actuated g/C Ratio | | | | | 0.38 | | | | | | 0.51 | 0.52 |
| v/c Ratio | | | | | 1.20 | | | | | | 0.65 | 0.22 |
| Control Delay | | | | | 126.0 | | | | | | 22.3 | 2.8 |
| Queue Delay | | | | | 2.3 | | | | | | 0.0 | 0.0 |
| Total Delay | | | | | 128.2 | | | | | | 22.3 | 2.8 |
| LOS | | | | | F | | | | | | C | A |
| Approach Delay | | | | | 128.2 | | | | | | 19.4 | |
| Approach LOS | | | | | F | | | | | | B | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 80 (73%), Referenced to phase 2:SET and 6:Ped, Start of Yellow | |
| Natural Cycle: 150 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 1.20 | |
| Intersection Signal Delay: 62.2 | Intersection LOS: E |
| Intersection Capacity Utilization 105.1% | ICU Level of Service G |
| Analysis Period (min) 15 | |

Splits and Phases:    1225: Raoul Wallenberg Dr SW & WB Maine Ave SW



NPS-AR-000750

Lanes, Volumes, Timings
1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Lane Group | Ø2 | Ø5 | Ø6 | Ø8 | Ø14 | |
|---|---|---|---|---|---|---|
| Act Effct Green (s) | | | | | | |
| Actuated g/C Ratio | | | | | | |
| v/c Ratio | | | | | | |
| Control Delay | | | | | | |
| Queue Delay | | | | | | |
| Total Delay | | | | | | |
| LOS | | | | | | |
| Approach Delay | | | | | | |
| Approach LOS | | | | | | |
| Intersection Summary | | | | | | |

NPS-AR-000751

Queues
## 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Lane Group | SBT | NWT | NWR |
|---|---|---|---|
| Lane Group Flow (vph) | 766 | 1008 | 175 |
| v/c Ratio | 1.20 | 0.65 | 0.22 |
| Control Delay | 126.0 | 22.3 | 2.8 |
| Queue Delay | 2.3 | 0.0 | 0.0 |
| Total Delay | 128.2 | 22.3 | 2.8 |
| Queue Length 50th (ft) | ~660 | 264 | 0 |
| Queue Length 95th (ft) | #884 | 335 | 33 |
| Internal Link Dist (ft) | 754 | 219 | |
| Turn Bay Length (ft) | | | |
| Base Capacity (vph) | 637 | 1552 | 791 |
| Starvation Cap Reductn | 0 | 0 | 0 |
| Spillback Cap Reductn | 162 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 |
| Reduced v/c Ratio | 1.61 | 0.65 | 0.22 |

### Intersection Summary

~   Volume exceeds capacity, queue is theoretically infinite.
   Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
   Queue shown is maximum after two cycles.

NPS-AR-000752

## HCM Signalized Intersection Capacity Analysis
### 1225: Raoul Wallenberg Dr SW & WB Maine Ave SW

02/17/2021

| Movement | NBL | NBT | NBR | SBL | SBT | SBR | SEL | SET | SER | NWL | NWT | NWR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | | ↑ | | | | | | ↑↑ | ↱ |
| Traffic Volume (vph) | 0 | 0 | 0 | 0 | 743 | 0 | 0 | 0 | 0 | 0 | 978 | 170 |
| Future Volume (vph) | 0 | 0 | 0 | 0 | 743 | 0 | 0 | 0 | 0 | 0 | 978 | 170 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Grade (%) | | 0% | | | -8% | | | 0% | | | -2% | |
| Total Lost time (s) | | | | | 8.0 | | | | | | 4.0 | 9.0 |
| Lane Util. Factor | | | | | 1.00 | | | | | | 0.95 | 1.00 |
| Frpb, ped/bikes | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Flpb, ped/bikes | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Frt | | | | | 1.00 | | | | | | 1.00 | 0.85 |
| Flt Protected | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Satd. Flow (prot) | | | | | 1669 | | | | | | 3050 | 1365 |
| Flt Permitted | | | | | 1.00 | | | | | | 1.00 | 1.00 |
| Satd. Flow (perm) | | | | | 1669 | | | | | | 3050 | 1365 |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 0 | 0 | 0 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 1008 | 175 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| Lane Group Flow (vph) | 0 | 0 | 0 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 1008 | 99 |
| Confl. Peds. (#/hr) | | | | | | 78 | | | | | | 32 |
| Confl. Bikes (#/hr) | | | | | | 64 | | | | | | |
| Heavy Vehicles (%) | 2% | 2% | 2% | 3% | 3% | 3% | 2% | 2% | 2% | 4% | 4% | 4% |
| Turn Type | | | | | NA | | | | | | NA | custom |
| Protected Phases | | | | | 4 | | | | | | 12 | 5 14 |
| Permitted Phases | | | | | | | | | | | | |
| Actuated Green, G (s) | | | | | 40.0 | | | | | | 54.0 | 60.0 |
| Effective Green, g (s) | | | | | 42.0 | | | | | | 56.0 | 62.0 |
| Actuated g/C Ratio | | | | | 0.38 | | | | | | 0.51 | 0.56 |
| Clearance Time (s) | | | | | 10.0 | | | | | | 6.0 | |
| Lane Grp Cap (vph) | | | | | 637 | | | | | | 1552 | 769 |
| v/s Ratio Prot | | | | | c0.46 | | | | | | c0.33 | 0.07 |
| v/s Ratio Perm | | | | | | | | | | | | |
| v/c Ratio | | | | | 1.20 | | | | | | 0.65 | 0.13 |
| Uniform Delay, d1 | | | | | 34.0 | | | | | | 19.8 | 11.3 |
| Progression Factor | | | | | 0.65 | | | | | | 1.00 | 1.00 |
| Incremental Delay, d2 | | | | | 101.8 | | | | | | 2.1 | 0.3 |
| Delay (s) | | | | | 124.0 | | | | | | 21.9 | 11.6 |
| Level of Service | | | | | F | | | | | | C | B |
| Approach Delay (s) | | 0.0 | | | 124.0 | | | 0.0 | | | 20.4 | |
| Approach LOS | | A | | | F | | | A | | | C | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 61.1 | HCM 2000 Level of Service | E | |
| HCM 2000 Volume to Capacity ratio | 1.00 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 23.0 | |
| Intersection Capacity Utilization | 105.1% | ICU Level of Service | G | |
| Analysis Period (min) | 15 | | | |

c   Critical Lane Group

NPS-AR-000753

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⮌ | ↑⮡ | | ⮌ | ↑⮡ | | | ⮡ | | | ↑ | ⮑ |
| Traffic Volume (vph) | 78 | 581 | 19 | 146 | 864 | 101 | 0 | 109 | 56 | 0 | 606 | 91 |
| Future Volume (vph) | 78 | 581 | 19 | 146 | 864 | 101 | 0 | 109 | 56 | 0 | 606 | 91 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 11 | 11 |
| Lane Util. Factor | 1.00 | 0.95 | 0.95 | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Ped Bike Factor | 0.92 | 0.99 | | 0.91 | 0.97 | | | 0.93 | | | | |
| Frt | | 0.995 | | | 0.984 | | | 0.954 | | | | 0.850 |
| Flt Protected | 0.950 | | | 0.950 | | | | | | | | |
| Satd. Flow (prot) | 1525 | 3010 | 0 | 1593 | 3025 | 0 | 0 | 1327 | 0 | 0 | 1589 | 1351 |
| Flt Permitted | 0.950 | | | 0.950 | | | | | | | | |
| Satd. Flow (perm) | 1406 | 3010 | 0 | 1443 | 3025 | 0 | 0 | 1327 | 0 | 0 | 1589 | 1351 |
| Right Turn on Red | | | No | | | No | | | No | | | No |
| Satd. Flow (RTOR) | | | | | | | | | | | | |
| Link Speed (mph) | | 25 | | | 25 | | | 25 | | | 25 | |
| Link Distance (ft) | | 252 | | | 492 | | | 292 | | | 386 | |
| Travel Time (s) | | 6.9 | | | 13.4 | | | 8.0 | | | 10.5 | |
| Confl. Peds. (#/hr) | 124 | | 89 | 89 | | 124 | 138 | | 138 | 138 | | 138 |
| Confl. Bikes (#/hr) | | | 5 | | | 15 | | | 26 | | | 106 |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Heavy Vehicles (%) | 3% | 3% | 3% | 2% | 2% | 2% | 11% | 11% | 11% | 4% | 4% | 4% |
| Adj. Flow (vph) | 80 | 599 | 20 | 151 | 891 | 104 | 0 | 112 | 58 | 0 | 625 | 94 |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 80 | 619 | 0 | 151 | 995 | 0 | 0 | 170 | 0 | 0 | 625 | 94 |
| Enter Blocked Intersection | No | No | No | No | No | No | No | No | No | No | No | No |
| Lane Alignment | Left | Left | Right | Left | Left | Right | Left | Left | Right | Left | Left | Right |
| Median Width(ft) | | 12 | | | 12 | | | 0 | | | 0 | |
| Link Offset(ft) | | 0 | | | 0 | | | 0 | | | 0 | |
| Crosswalk Width(ft) | | 16 | | | 16 | | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.14 | 1.14 | 1.14 | 1.14 | 1.14 | 1.19 | 1.19 | 1.14 | 1.19 | 1.19 |
| Turning Speed (mph) | 15 | | 9 | 15 | | 9 | 15 | | 9 | 15 | | 9 |
| Turn Type | Prot | NA | | Prot | NA | | | NA | | | NA | Over |
| Protected Phases | 7 | 4 | | 3 | 8 | | | 2 | | | 6 | 7 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | 9.0 | 28.0 | | 11.0 | 28.0 | | | 33.0 | | | 38.0 | 9.0 |
| Total Split (s) | 11.0 | 37.0 | | 18.0 | 44.0 | | | 55.0 | | | 55.0 | 11.0 |
| Total Split (%) | 10.0% | 33.6% | | 16.4% | 40.0% | | | 50.0% | | | 50.0% | 10.0% |
| Maximum Green (s) | 5.0 | 31.0 | | 10.0 | 38.0 | | | 48.0 | | | 48.0 | 5.0 |
| Yellow Time (s) | 4.0 | 4.0 | | 4.0 | 4.0 | | | 4.0 | | | 4.0 | 4.0 |
| All-Red Time (s) | 2.0 | 2.0 | | 4.0 | 2.0 | | | 3.0 | | | 3.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | -2.0 | | -2.0 | -2.0 | | | -2.0 | | | -2.0 | -2.0 |
| Total Lost Time (s) | 4.0 | 4.0 | | 6.0 | 4.0 | | | 5.0 | | | 5.0 | 4.0 |
| Lead/Lag | Lag | Lag | | Lead | Lead | | | | | | | Lag |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | 7.0 | | | 7.0 | | | 4.0 | | | 4.0 | |
| Flash Dont Walk (s) | | 15.0 | | | 15.0 | | | 22.0 | | | 27.0 | |
| Pedestrian Calls (#/hr) | | 0 | | | 0 | | | 0 | | | 0 | |
| Act Effct Green (s) | 7.0 | 33.0 | | 12.0 | 40.0 | | | 50.0 | | | 50.0 | 7.0 |

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track                Synchro 11 Report
SWA                                                                Page 23

NPS-AR-000754

Lanes, Volumes, Timings
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW                02/17/2021

| Lane Group | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actuated g/C Ratio | 0.06 | 0.30 | | 0.11 | 0.36 | | | 0.45 | | | 0.45 | 0.06 |
| v/c Ratio | 0.82 | 0.69 | | 0.87 | 0.90 | | | 0.28 | | | 0.87 | 1.11 |
| Control Delay | 104.8 | 38.6 | | 90.9 | 45.9 | | | 20.7 | | | 27.9 | 163.9 |
| Queue Delay | 0.0 | 0.0 | | 0.0 | 0.0 | | | 0.8 | | | 5.7 | 0.0 |
| Total Delay | 104.8 | 38.6 | | 90.9 | 45.9 | | | 21.5 | | | 33.6 | 163.9 |
| LOS | F | D | | F | D | | | C | | | C | F |
| Approach Delay | | 46.2 | | | 51.8 | | | 21.5 | | | 50.7 | |
| Approach LOS | | D | | | D | | | C | | | D | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:NBT and 6:SBT, Start of Yellow | |
| Natural Cycle: 80 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 1.11 | |
| Intersection Signal Delay: 48.2 | Intersection LOS: D |
| Intersection Capacity Utilization 81.9% | ICU Level of Service D |
| Analysis Period (min) 15 | |

Splits and Phases:     1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW



NPS-AR-000755

Queues
## 1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW

02/17/2021

| Lane Group | EBL | EBT | WBL | WBT | NBT | SBT | SBR |
|---|---|---|---|---|---|---|---|
| Lane Group Flow (vph) | 80 | 619 | 151 | 995 | 170 | 625 | 94 |
| v/c Ratio | 0.82 | 0.69 | 0.87 | 0.90 | 0.28 | 0.87 | 1.11 |
| Control Delay | 104.8 | 38.6 | 90.9 | 45.9 | 20.7 | 27.9 | 163.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | 5.7 | 0.0 |
| Total Delay | 104.8 | 38.6 | 90.9 | 45.9 | 21.5 | 33.6 | 163.9 |
| Queue Length 50th (ft) | 57 | 202 | 107 | 347 | 43 | 274 | ~73 |
| Queue Length 95th (ft) | #147 | 267 | #226 | #475 | 151 | #599 | m#135 |
| Internal Link Dist (ft) | | 172 | | 412 | 212 | 306 | |
| Turn Bay Length (ft) | | | | | | | |
| Base Capacity (vph) | 97 | 903 | 173 | 1100 | 603 | 722 | 85 |
| Starvation Cap Reductn | 0 | 0 | 0 | 0 | 221 | 62 | 0 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.82 | 0.69 | 0.87 | 0.90 | 0.45 | 0.95 | 1.11 |

### Intersection Summary

~    Volume exceeds capacity, queue is theoretically infinite.
     Queue shown is maximum after two cycles.
#    95th percentile volume exceeds capacity, queue may be longer.
     Queue shown is maximum after two cycles.
m    Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000756

HCM Signalized Intersection Capacity Analysis
1226: Raoul Wallenberg Dr SW/15TH ST SW & Independence Ave SW          02/17/2021

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↱ | ↑↱ | | ↱ | ↑↱ | | | ↱ | | | ↑ | ↱ |
| Traffic Volume (vph) | 78 | 581 | 19 | 146 | 864 | 101 | 0 | 109 | 56 | 0 | 606 | 91 |
| Future Volume (vph) | 78 | 581 | 19 | 146 | 864 | 101 | 0 | 109 | 56 | 0 | 606 | 91 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 11 | 11 |
| Total Lost time (s) | 4.0 | 4.0 | | 6.0 | 4.0 | | | 5.0 | | | 5.0 | 4.0 |
| Lane Util. Factor | 1.00 | 0.95 | | 1.00 | 0.95 | | | 1.00 | | | 1.00 | 1.00 |
| Frpb, ped/bikes | 1.00 | 0.99 | | 1.00 | 0.97 | | | 0.93 | | | 1.00 | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | | 1.00 | 1.00 | | | 1.00 | | | 1.00 | 1.00 |
| Frt | 1.00 | 1.00 | | 1.00 | 0.98 | | | 0.95 | | | 1.00 | 0.85 |
| Flt Protected | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (prot) | 1525 | 3011 | | 1593 | 3026 | | | 1327 | | | 1589 | 1351 |
| Flt Permitted | 0.95 | 1.00 | | 0.95 | 1.00 | | | 1.00 | | | 1.00 | 1.00 |
| Satd. Flow (perm) | 1525 | 3011 | | 1593 | 3026 | | | 1327 | | | 1589 | 1351 |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 80 | 599 | 20 | 151 | 891 | 104 | 0 | 112 | 58 | 0 | 625 | 94 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 80 | 619 | 0 | 151 | 995 | 0 | 0 | 170 | 0 | 0 | 625 | 94 |
| Confl. Peds. (#/hr) | 124 | | 89 | 89 | | 124 | 138 | | 138 | 138 | | 138 |
| Confl. Bikes (#/hr) | | | 5 | | | 15 | | | 26 | | | 106 |
| Heavy Vehicles (%) | 3% | 3% | 3% | 2% | 2% | 2% | 11% | 11% | 11% | 4% | 4% | 4% |
| Turn Type | Prot | NA | | Prot | NA | | | NA | | | NA | Over |
| Protected Phases | 7 | 4 | | 3 | 8 | | | 2 | | | 6 | 7 |
| Permitted Phases | | | | | | | | | | | | |
| Actuated Green, G (s) | 5.0 | 31.0 | | 10.0 | 38.0 | | | 48.0 | | | 48.0 | 5.0 |
| Effective Green, g (s) | 7.0 | 33.0 | | 12.0 | 40.0 | | | 50.0 | | | 50.0 | 7.0 |
| Actuated g/C Ratio | 0.06 | 0.30 | | 0.11 | 0.36 | | | 0.45 | | | 0.45 | 0.06 |
| Clearance Time (s) | 6.0 | 6.0 | | 8.0 | 6.0 | | | 7.0 | | | 7.0 | 6.0 |
| Lane Grp Cap (vph) | 97 | 903 | | 173 | 1100 | | | 603 | | | 722 | 85 |
| v/s Ratio Prot | 0.05 | 0.21 | | 0.09 | c0.33 | | | 0.13 | | | c0.39 | c0.07 |
| v/s Ratio Perm | | | | | | | | | | | | |
| v/c Ratio | 0.82 | 0.69 | | 0.87 | 0.90 | | | 0.28 | | | 0.87 | 1.11 |
| Uniform Delay, d1 | 50.9 | 33.9 | | 48.2 | 33.2 | | | 18.8 | | | 27.0 | 51.5 |
| Progression Factor | 1.00 | 1.00 | | 1.00 | 1.00 | | | 1.01 | | | 0.62 | 1.07 |
| Incremental Delay, d2 | 52.4 | 4.2 | | 41.4 | 12.1 | | | 1.2 | | | 9.7 | 113.2 |
| Delay (s) | 103.3 | 38.1 | | 89.7 | 45.3 | | | 20.2 | | | 26.6 | 168.3 |
| Level of Service | F | D | | F | D | | | C | | | C | F |
| Approach Delay (s) | | 45.6 | | | 51.1 | | | 20.2 | | | 45.1 | |
| Approach LOS | | D | | | D | | | C | | | D | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 46.2 | HCM 2000 Level of Service | D | |
| HCM 2000 Volume to Capacity ratio | 0.92 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 15.0 | |
| Intersection Capacity Utilization | 81.9% | ICU Level of Service | D | |
| Analysis Period (min) | 15 | | | |
| c    Critical Lane Group | | | | |

NPS-AR-000757

Lanes, Volumes, Timings
1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW                                    02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø4 |
|---|---|---|---|---|---|---|---|
| Lane Configurations | | | ↟ | | | ⬿↟ | |
| Traffic Volume (vph) | 0 | 0 | 224 | 59 | 309 | 724 | |
| Future Volume (vph) | 0 | 0 | 224 | 59 | 309 | 724 | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | |
| Lane Width (ft) | 15 | 15 | 12 | 12 | 12 | 12 | |
| Grade (%) | 0% | | -2% | | | 0% | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 0.95 | 0.95 | |
| Ped Bike Factor | | | 0.98 | | | 0.99 | |
| Frt | | | 0.972 | | | | |
| Flt Protected | | | | | | 0.985 | |
| Satd. Flow (prot) | 0 | 0 | 1527 | 0 | 0 | 3048 | |
| Flt Permitted | | | | | | 0.734 | |
| Satd. Flow (perm) | 0 | 0 | 1527 | 0 | 0 | 2244 | |
| Right Turn on Red | | No | | No | | | |
| Satd. Flow (RTOR) | | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | |
| Link Distance (ft) | 284 | | 386 | | | 651 | |
| Travel Time (s) | 7.7 | | 10.5 | | | 17.8 | |
| Confl. Peds. (#/hr) | 133 | 200 | | 87 | 87 | | |
| Confl. Bikes (#/hr) | | 15 | | 12 | | | |
| Peak Hour Factor | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | |
| Heavy Vehicles (%) | 2% | 2% | 8% | 8% | 5% | 5% | |
| Adj. Flow (vph) | 0 | 0 | 241 | 63 | 332 | 778 | |
| Shared Lane Traffic (%) | | | | | | | |
| Lane Group Flow (vph) | 0 | 0 | 304 | 0 | 0 | 1110 | |
| Enter Blocked Intersection | No | No | No | No | No | No | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | |
| Median Width(ft) | 0 | | 0 | | | 0 | |
| Link Offset(ft) | 0 | | 0 | | | 0 | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | |
| Two way Left Turn Lane | | | | | | | |
| Headway Factor | 1.01 | 1.01 | 1.13 | 1.13 | 1.14 | 1.14 | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | |
| Number of Detectors | | | 0 | | 1 | 0 | |
| Detector Template | | | | | | | |
| Leading Detector (ft) | | | 0 | | 50 | 0 | |
| Trailing Detector (ft) | | | 0 | | 0 | 0 | |
| Detector 1 Position(ft) | | | 0 | | 0 | 0 | |
| Detector 1 Size(ft) | | | 50 | | 50 | 50 | |
| Detector 1 Type | | | Cl+Ex | | Cl+Ex | Cl+Ex | |
| Detector 1 Channel | | | | | | | |
| Detector 1 Extend (s) | | | 0.0 | | 0.0 | 0.0 | |
| Detector 1 Queue (s) | | | 0.0 | | 0.0 | 0.0 | |
| Detector 1 Delay (s) | | | 0.0 | | 0.0 | 0.0 | |
| Turn Type | | | NA | | Perm | NA | |
| Protected Phases | | | 2 | | | 6 | 4 |
| Permitted Phases | | | | | 6 | | |
| Detector Phase | | | 2 | | 6 | 6 | |
| Switch Phase | | | | | | | |

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track                    Synchro 11 Report
SWA                                                                                       Page 27

NPS-AR-000758

## Lanes, Volumes, Timings
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø4 |
|---|---|---|---|---|---|---|---|
| Minimum Initial (s) | | | 10.0 | | 10.0 | 10.0 | 3.0 |
| Minimum Split (s) | | | 21.0 | | 21.0 | 21.0 | 28.0 |
| Total Split (s) | | | 82.0 | | 82.0 | 82.0 | 28.0 |
| Total Split (%) | | | 74.5% | | 74.5% | 74.5% | 25% |
| Maximum Green (s) | | | 76.0 | | 76.0 | 76.0 | 24.0 |
| Yellow Time (s) | | | 4.0 | | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | | | 2.0 | | 2.0 | 2.0 | 0.0 |
| Lost Time Adjust (s) | | | -2.0 | | | -2.0 | |
| Total Lost Time (s) | | | 4.0 | | | 4.0 | |
| Lead/Lag | | | | | | | |
| Lead-Lag Optimize? | | | | | | | |
| Vehicle Extension (s) | | | 1.0 | | 1.0 | 1.0 | 1.0 |
| Recall Mode | | | C-Max | | C-Max | C-Max | Ped |
| Walk Time (s) | | | | | | | 6.0 |
| Flash Dont Walk (s) | | | | | | | 22.0 |
| Pedestrian Calls (#/hr) | | | | | | | 60 |
| Act Effct Green (s) | | | 78.0 | | | 78.0 | |
| Actuated g/C Ratio | | | 0.71 | | | 0.71 | |
| v/c Ratio | | | 0.28 | | | 0.70 | |
| Control Delay | | | 3.4 | | | 8.5 | |
| Queue Delay | | | 0.5 | | | 0.2 | |
| Total Delay | | | 4.0 | | | 8.7 | |
| LOS | | | A | | | A | |
| Approach Delay | | | 4.0 | | | 8.7 | |
| Approach LOS | | | A | | | A | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:NBT and 6:SBTL, Start of Yellow | |
| Natural Cycle: 70 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.70 | |
| Intersection Signal Delay: 7.7 | Intersection LOS: A |
| Intersection Capacity Utilization 73.8% | ICU Level of Service D |
| Analysis Period (min) 15 | |

Splits and Phases:     1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW



NPS-AR-000759

## Queues
## 1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW

02/17/2021

↑ ↓

| Lane Group | NBT | SBT |
|---|---|---|
| Lane Group Flow (vph) | 304 | 1110 |
| v/c Ratio | 0.28 | 0.70 |
| Control Delay | 3.4 | 8.5 |
| Queue Delay | 0.5 | 0.2 |
| Total Delay | 4.0 | 8.7 |
| Queue Length 50th (ft) | 42 | 145 |
| Queue Length 95th (ft) | m46 | m143 |
| Internal Link Dist (ft) | 306 | 571 |
| Turn Bay Length (ft) | | |
| Base Capacity (vph) | 1082 | 1591 |
| Starvation Cap Reductn | 434 | 0 |
| Spillback Cap Reductn | 0 | 78 |
| Storage Cap Reductn | 0 | 0 |
| Reduced v/c Ratio | 0.47 | 0.73 |

| Intersection Summary |
|---|

m    Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000760

HCM Signalized Intersection Capacity Analysis
1242: 15TH ST SW/15TH ST NW & JEFFERSON DR SW                                02/17/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | ↱ | | | ↲↟↟ |
| Traffic Volume (vph) | 0 | 0 | 224 | 59 | 309 | 724 |
| Future Volume (vph) | 0 | 0 | 224 | 59 | 309 | 724 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 15 | 15 | 12 | 12 | 12 | 12 |
| Grade (%) | 0% | | -2% | | | 0% |
| Total Lost time (s) | | | 4.0 | | | 4.0 |
| Lane Util. Factor | | | 1.00 | | | 0.95 |
| Frpb, ped/bikes | | | 0.98 | | | 1.00 |
| Flpb, ped/bikes | | | 1.00 | | | 0.99 |
| Frt | | | 0.97 | | | 1.00 |
| Flt Protected | | | 1.00 | | | 0.99 |
| Satd. Flow (prot) | | | 1527 | | | 3013 |
| Flt Permitted | | | 1.00 | | | 0.73 |
| Satd. Flow (perm) | | | 1527 | | | 2244 |
| Peak-hour factor, PHF | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 |
| Adj. Flow (vph) | 0 | 0 | 241 | 63 | 332 | 778 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 0 | 0 | 304 | 0 | 0 | 1110 |
| Confl. Peds. (#/hr) | 133 | 200 | | 87 | 87 | |
| Confl. Bikes (#/hr) | | 15 | | 12 | | |
| Heavy Vehicles (%) | 2% | 2% | 8% | 8% | 5% | 5% |
| Turn Type | | | NA | | Perm | NA |
| Protected Phases | | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Actuated Green, G (s) | | | 76.0 | | | 76.0 |
| Effective Green, g (s) | | | 78.0 | | | 78.0 |
| Actuated g/C Ratio | | | 0.71 | | | 0.71 |
| Clearance Time (s) | | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | | | 1082 | | | 1591 |
| v/s Ratio Prot | | | 0.20 | | | |
| v/s Ratio Perm | | | | | | c0.49 |
| v/c Ratio | | | 0.28 | | | 0.70 |
| Uniform Delay, d1 | | | 5.8 | | | 9.2 |
| Progression Factor | | | 0.49 | | | 0.82 |
| Incremental Delay, d2 | | | 0.5 | | | 0.6 |
| Delay (s) | | | 3.3 | | | 8.2 |
| Level of Service | | | A | | | A |
| Approach Delay (s) | 0.0 | | 3.3 | | | 8.2 |
| Approach LOS | A | | A | | | A |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | 7.1 | HCM 2000 Level of Service | A | |
| HCM 2000 Volume to Capacity ratio | 0.53 | | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 8.0 | |
| Intersection Capacity Utilization | 73.8% | ICU Level of Service | D | |
| Analysis Period (min) | 15 | | | |
| c  Critical Lane Group | | | | |

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track                    Synchro 11 Report
SWA                                                                                       Page 30

NPS-AR-000761

## Lanes, Volumes, Timings
### 1243: 15TH ST NW & MADISON DR NW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø2 | Ø8 |
|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ⤹ | ⤿ | ↟ | | | ↟ | | |
| Traffic Volume (vph) | 85 | 166 | 220 | 0 | 0 | 954 | | |
| Future Volume (vph) | 85 | 166 | 220 | 0 | 0 | 954 | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | |
| Lane Width (ft) | 11 | 11 | 12 | 12 | 12 | 12 | | |
| Grade (%) | 0% | | -2% | | | 0% | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | |
| Ped Bike Factor | 0.58 | | | | | | | |
| Frt | | 0.850 | | | | | | |
| Flt Protected | 0.950 | | | | | | | |
| Satd. Flow (prot) | 1390 | 1243 | 1599 | 0 | 0 | 1644 | | |
| Flt Permitted | 0.950 | | | | | | | |
| Satd. Flow (perm) | 800 | 1243 | 1599 | 0 | 0 | 1644 | | |
| Right Turn on Red | | No | | No | | | | |
| Satd. Flow (RTOR) | | | | | | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 | | |
| Link Distance (ft) | 362 | | 651 | | | 645 | | |
| Travel Time (s) | 9.9 | | 17.8 | | | 17.6 | | |
| Confl. Peds. (#/hr) | 307 | 224 | | 133 | 133 | | | |
| Confl. Bikes (#/hr) | | 49 | | 15 | | | | |
| Peak Hour Factor | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | | |
| Heavy Vehicles (%) | 13% | 13% | 8% | 8% | 4% | 4% | | |
| Adj. Flow (vph) | 91 | 178 | 237 | 0 | 0 | 1026 | | |
| Shared Lane Traffic (%) | | | | | | | | |
| Lane Group Flow (vph) | 91 | 178 | 237 | 0 | 0 | 1026 | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | |
| Lane Alignment | Left | Right | Left | Right | Left | Left | | |
| Median Width(ft) | 11 | | 10 | | | 10 | | |
| Link Offset(ft) | 0 | | 0 | | | 0 | | |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 | | |
| Two way Left Turn Lane | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.13 | 1.13 | 1.14 | 1.14 | | |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | | | |
| Number of Detectors | 1 | 1 | 0 | | | 0 | | |
| Detector Template | | | | | | | | |
| Leading Detector (ft) | 50 | 50 | 0 | | | 0 | | |
| Trailing Detector (ft) | 0 | 0 | 0 | | | 0 | | |
| Detector 1 Position(ft) | 0 | 0 | 0 | | | 0 | | |
| Detector 1 Size(ft) | 50 | 50 | 50 | | | 50 | | |
| Detector 1 Type | Cl+Ex | Cl+Ex | Cl+Ex | | | Cl+Ex | | |
| Detector 1 Channel | | | | | | | | |
| Detector 1 Extend (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | | |
| Detector 1 Queue (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | | |
| Detector 1 Delay (s) | 0.0 | 0.0 | 0.0 | | | 0.0 | | |
| Turn Type | Prot | custom | NA | | | NA | | |
| Protected Phases | 7 | 7 2 | 1 | | | 6 | 2 | 8 |
| Permitted Phases | | | | | | | | |
| Detector Phase | 7 | 7 2 | 1 | | | 6 | | |
| Switch Phase | | | | | | | | |

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track
SWA

Synchro 11 Report
Page 31

Lanes, Volumes, Timings
1243: 15TH ST NW & MADISON DR NW

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT | Ø2 | Ø8 |
|---|---|---|---|---|---|---|---|---|
| Minimum Initial (s) | 7.0 | | 10.0 | | | 10.0 | 10.0 | 1.0 |
| Minimum Split (s) | 14.0 | | 22.0 | | | 16.0 | 18.0 | 28.0 |
| Total Split (s) | 14.0 | | 41.0 | | | 68.0 | 27.0 | 28.0 |
| Total Split (%) | 12.7% | | 37.3% | | | 61.8% | 25% | 25% |
| Maximum Green (s) | 9.0 | | 35.0 | | | 62.0 | 21.0 | 24.0 |
| Yellow Time (s) | 4.0 | | 4.0 | | | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | | 2.0 | | | 2.0 | 2.0 | 0.0 |
| Lost Time Adjust (s) | -2.0 | | -2.0 | | | -2.0 | | |
| Total Lost Time (s) | 3.0 | | 4.0 | | | 4.0 | | |
| Lead/Lag | Lead | | Lead | | | | Lag | Lag |
| Lead-Lag Optimize? | | | | | | | | |
| Vehicle Extension (s) | 3.0 | | 1.0 | | | 1.0 | 1.0 | 1.0 |
| Recall Mode | Max | | Max | | | C-Max | C-Max | Ped |
| Walk Time (s) | | | 7.0 | | | | | 7.0 |
| Flash Dont Walk (s) | | | 9.0 | | | | | 14.0 |
| Pedestrian Calls (#/hr) | | | 0 | | | | | 0 |
| Act Effct Green (s) | 11.0 | 38.0 | 40.0 | | | 67.0 | | |
| Actuated g/C Ratio | 0.10 | 0.35 | 0.36 | | | 0.61 | | |
| v/c Ratio | 0.65 | 0.41 | 0.41 | | | 1.02 | | |
| Control Delay | 70.4 | 31.2 | 25.1 | | | 51.9 | | |
| Queue Delay | 0.0 | 0.0 | 0.0 | | | 28.5 | | |
| Total Delay | 70.4 | 31.2 | 25.1 | | | 80.3 | | |
| LOS | E | C | C | | | F | | |
| Approach Delay | 44.5 | | 25.1 | | | 80.3 | | |
| Approach LOS | D | | C | | | F | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 0 (0%), Referenced to phase 2:WBR and 6:SBT, Start of Yellow | |
| Natural Cycle: 115 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 1.02 | |
| Intersection Signal Delay: 65.5 | Intersection LOS: E |
| Intersection Capacity Utilization 68.3% | ICU Level of Service C |
| Analysis Period (min) 15 | |

Splits and Phases:    1243: 15TH ST NW & MADISON DR NW

| Ø1 | | Ø2 (R) | | | | | |
|---|---|---|---|---|---|---|---|
| 41 s | | 27 s | | | | | |
| Ø6 (R) | | | | Ø7 | | Ø8 | |
| 68 s | | | | 14 s | | 28 s | |

NPS-AR-000763

Queues
## 1243: 15TH ST NW & MADISON DR NW

| Lane Group | WBL | WBR | NBT | SBT |
|---|---|---|---|---|
| Lane Group Flow (vph) | 91 | 178 | 237 | 1026 |
| v/c Ratio | 0.65 | 0.41 | 0.41 | 1.02 |
| Control Delay | 70.4 | 31.2 | 25.1 | 51.9 |
| Queue Delay | 0.0 | 0.0 | 0.0 | 28.5 |
| Total Delay | 70.4 | 31.2 | 25.1 | 80.3 |
| Queue Length 50th (ft) | 63 | 95 | 64 | ~793 |
| Queue Length 95th (ft) | #138 | 161 | 115 | m#792 |
| Internal Link Dist (ft) | 282 | | 571 | 565 |
| Turn Bay Length (ft) | | | | |
| Base Capacity (vph) | 139 | 429 | 581 | 1001 |
| Starvation Cap Reductn | 0 | 0 | 0 | 98 |
| Spillback Cap Reductn | 0 | 0 | 0 | 0 |
| Storage Cap Reductn | 0 | 0 | 0 | 0 |
| Reduced v/c Ratio | 0.65 | 0.41 | 0.41 | 1.14 |

### Intersection Summary

~  Volume exceeds capacity, queue is theoretically infinite.
   Queue shown is maximum after two cycles.
#  95th percentile volume exceeds capacity, queue may be longer.
   Queue shown is maximum after two cycles.
m  Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000764

## HCM Signalized Intersection Capacity Analysis
### 1243: 15TH ST NW & MADISON DR NW

02/17/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | ↱ | ↑ | | | ↑ |
| Traffic Volume (vph) | 85 | 166 | 220 | 0 | 0 | 954 |
| Future Volume (vph) | 85 | 166 | 220 | 0 | 0 | 954 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 12 | 12 | 12 | 12 |
| Grade (%) | 0% | | -2% | | | 0% |
| Total Lost time (s) | 3.0 | 3.0 | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | | | 1.00 |
| Frpb, ped/bikes | 1.00 | 1.00 | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 1.00 | 1.00 | 1.00 | | | 1.00 |
| Frt | 1.00 | 0.85 | 1.00 | | | 1.00 |
| Flt Protected | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1390 | 1243 | 1599 | | | 1644 |
| Flt Permitted | 0.95 | 1.00 | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1390 | 1243 | 1599 | | | 1644 |
| Peak-hour factor, PHF | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 |
| Adj. Flow (vph) | 91 | 178 | 237 | 0 | 0 | 1026 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 91 | 178 | 237 | 0 | 0 | 1026 |
| Confl. Peds. (#/hr) | 307 | 224 | | 133 | 133 | |
| Confl. Bikes (#/hr) | | 49 | | 15 | | |
| Heavy Vehicles (%) | 13% | 13% | 8% | 8% | 4% | 4% |
| Turn Type | Prot | custom | NA | | | NA |
| Protected Phases | 7 | 7 2 | 1 | | | 6 |
| Permitted Phases | | | | | | |
| Actuated Green, G (s) | 9.0 | 36.0 | 38.0 | | | 65.0 |
| Effective Green, g (s) | 11.0 | 34.0 | 40.0 | | | 67.0 |
| Actuated g/C Ratio | 0.10 | 0.31 | 0.36 | | | 0.61 |
| Clearance Time (s) | 5.0 | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | 3.0 | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | 139 | 384 | 581 | | | 1001 |
| v/s Ratio Prot | c0.07 | 0.14 | 0.15 | | | c0.62 |
| v/s Ratio Perm | | | | | | |
| v/c Ratio | 0.65 | 0.46 | 0.41 | | | 1.02 |
| Uniform Delay, d1 | 47.7 | 30.6 | 26.2 | | | 21.5 |
| Progression Factor | 1.00 | 1.00 | 0.86 | | | 1.00 |
| Incremental Delay, d2 | 21.6 | 4.0 | 2.1 | | | 29.0 |
| Delay (s) | 69.2 | 34.6 | 24.6 | | | 50.6 |
| Level of Service | E | C | C | | | D |
| Approach Delay (s) | 46.3 | | 24.6 | | | 50.6 |
| Approach LOS | D | | C | | | D |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 45.8 | HCM 2000 Level of Service | D |
| HCM 2000 Volume to Capacity ratio | 0.80 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 15.0 |
| Intersection Capacity Utilization | 68.3% | ICU Level of Service | C |
| Analysis Period (min) | 15 | | |
| c   Critical Lane Group | | | |

NPS-AR-000765

Lanes, Volumes, Timings
1249: Raoul Wallenberg Dr SW & Holocaust Plz                    02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰↱ | | ↑↱ | | | ↰ |
| Traffic Volume (vph) | 1 | 2 | 185 | 1 | 2 | 769 |
| Future Volume (vph) | 1 | 2 | 185 | 1 | 2 | 769 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width (ft) | 13 | 13 | 11 | 11 | 12 | 12 |
| Grade (%) | 0% | | 0% | | | -2% |
| Lane Util. Factor | 1.00 | 1.00 | 0.95 | 0.95 | 1.00 | 1.00 |
| Ped Bike Factor | 0.94 | | 1.00 | | | 1.00 |
| Frt | 0.910 | | 0.999 | | | |
| Flt Protected | 0.984 | | | | | |
| Satd. Flow (prot) | 1497 | 0 | 2654 | 0 | 0 | 1677 |
| Flt Permitted | 0.984 | | | | | |
| Satd. Flow (perm) | 1480 | 0 | 2654 | 0 | 0 | 1675 |
| Right Turn on Red | | Yes | | Yes | | |
| Satd. Flow (RTOR) | 2 | | 1 | | | |
| Link Speed (mph) | 25 | | 25 | | | 25 |
| Link Distance (ft) | 157 | | 834 | | | 292 |
| Travel Time (s) | 4.3 | | 22.7 | | | 8.0 |
| Confl. Peds. (#/hr) | 16 | 28 | | 309 | 309 | |
| Confl. Bikes (#/hr) | | | | 18 | | |
| Peak Hour Factor | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 |
| Heavy Vehicles (%) | 0% | 0% | 12% | 12% | 3% | 3% |
| Parking  (#/hr) | | | 0 | 0 | | |
| Adj. Flow (vph) | 1 | 2 | 206 | 1 | 2 | 854 |
| Shared Lane Traffic (%) | | | | | | |
| Lane Group Flow (vph) | 3 | 0 | 207 | 0 | 0 | 856 |
| Enter Blocked Intersection | No | No | No | No | No | No |
| Lane Alignment | Left | Right | Left | Right | Left | Left |
| Median Width(ft) | 13 | | 0 | | | 0 |
| Link Offset(ft) | 0 | | 0 | | | 0 |
| Crosswalk Width(ft) | 16 | | 16 | | | 16 |
| Two way Left Turn Lane | | | | | | |
| Headway Factor | 1.10 | 1.10 | 1.27 | 1.19 | 1.13 | 1.13 |
| Turning Speed (mph) | 15 | 9 | | 9 | 15 | |
| Number of Detectors | 1 | | 0 | | 1 | 0 |
| Detector Template | | | | | | |
| Leading Detector (ft) | 50 | | 0 | | 50 | 0 |
| Trailing Detector (ft) | 0 | | 0 | | 0 | 0 |
| Detector 1 Position(ft) | 0 | | 0 | | 0 | 0 |
| Detector 1 Size(ft) | 50 | | 50 | | 50 | 50 |
| Detector 1 Type | Cl+Ex | | Cl+Ex | | Cl+Ex | Cl+Ex |
| Detector 1 Channel | | | | | | |
| Detector 1 Extend (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Queue (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Detector 1 Delay (s) | 0.0 | | 0.0 | | 0.0 | 0.0 |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Detector Phase | 4 | | 2 | | 6 | 6 |

NPS-AR-000766

## Lanes, Volumes, Timings
## 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/17/2021

| Lane Group | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Switch Phase | | | | | | |
| Minimum Initial (s) | 7.0 | | 10.0 | | 10.0 | 10.0 |
| Minimum Split (s) | 25.0 | | 26.0 | | 16.0 | 16.0 |
| Total Split (s) | 25.0 | | 85.0 | | 85.0 | 85.0 |
| Total Split (%) | 22.7% | | 77.3% | | 77.3% | 77.3% |
| Maximum Green (s) | 20.0 | | 79.0 | | 79.0 | 79.0 |
| Yellow Time (s) | 4.0 | | 4.0 | | 4.0 | 4.0 |
| All-Red Time (s) | 1.0 | | 2.0 | | 2.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | | -2.0 | | | -2.0 |
| Total Lost Time (s) | 3.0 | | 4.0 | | | 4.0 |
| Lead/Lag | | | | | | |
| Lead-Lag Optimize? | | | | | | |
| Vehicle Extension (s) | 1.0 | | 1.0 | | 1.0 | 1.0 |
| Recall Mode | Ped | | C-Max | | C-Max | C-Max |
| Walk Time (s) | 7.0 | | 7.0 | | | |
| Flash Dont Walk (s) | 18.0 | | 13.0 | | | |
| Pedestrian Calls (#/hr) | 25 | | 0 | | | |
| Act Effct Green (s) | 22.0 | | 81.0 | | | 81.0 |
| Actuated g/C Ratio | 0.20 | | 0.74 | | | 0.74 |
| v/c Ratio | 0.01 | | 0.11 | | | 0.69 |
| Control Delay | 27.7 | | 4.2 | | | 3.0 |
| Queue Delay | 0.0 | | 0.0 | | | 0.8 |
| Total Delay | 27.7 | | 4.2 | | | 3.8 |
| LOS | C | | A | | | A |
| Approach Delay | 27.7 | | 4.2 | | | 3.8 |
| Approach LOS | C | | A | | | A |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 28 (25%), Referenced to phase 2:NBT and 6:SBTL, Start of Yellow | |
| Natural Cycle: 65 | |
| Control Type: Actuated-Coordinated | |
| Maximum v/c Ratio: 0.69 | |
| Intersection Signal Delay: 3.9 | Intersection LOS: A |
| Intersection Capacity Utilization 74.2% | ICU Level of Service D |
| Analysis Period (min) 15 | |

Splits and Phases:    1249: Raoul Wallenberg Dr SW & Holocaust Plz

Ø2 (R)   85 s        Ø4   25 s

Ø6 (R)   85 s

NPS-AR-000767

Queues
## 1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/17/2021

|  |  | ↰ | ↑ | ↓ |
| --- | --- | --- | --- | --- |
| Lane Group |  | WBL | NBT | SBT |
| Lane Group Flow (vph) |  | 3 | 207 | 856 |
| v/c Ratio |  | 0.01 | 0.11 | 0.69 |
| Control Delay |  | 27.7 | 4.2 | 3.0 |
| Queue Delay |  | 0.0 | 0.0 | 0.8 |
| Total Delay |  | 27.7 | 4.2 | 3.8 |
| Queue Length 50th (ft) |  | 1 | 18 | 24 |
| Queue Length 95th (ft) |  | 9 | 28 | m26 |
| Internal Link Dist (ft) |  | 77 | 754 | 212 |
| Turn Bay Length (ft) |  |  |  |  |
| Base Capacity (vph) |  | 301 | 1954 | 1233 |
| Starvation Cap Reductn |  | 0 | 0 | 146 |
| Spillback Cap Reductn |  | 0 | 0 | 0 |
| Storage Cap Reductn |  | 0 | 0 | 0 |
| Reduced v/c Ratio |  | 0.01 | 0.11 | 0.79 |

### Intersection Summary

m    Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000768

HCM Signalized Intersection Capacity Analysis
1249: Raoul Wallenberg Dr SW & Holocaust Plz                                    02/17/2021

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⌵ | | ↑↑↑ | | | ⌵ |
| Traffic Volume (vph) | 1 | 2 | 185 | 1 | 2 | 769 |
| Future Volume (vph) | 1 | 2 | 185 | 1 | 2 | 769 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 13 | 13 | 11 | 11 | 12 | 12 |
| Grade (%) | 0% | | 0% | | | -2% |
| Total Lost time (s) | 3.0 | | 4.0 | | | 4.0 |
| Lane Util. Factor | 1.00 | | 0.95 | | | 1.00 |
| Frpb, ped/bikes | 0.95 | | 1.00 | | | 1.00 |
| Flpb, ped/bikes | 1.00 | | 1.00 | | | 1.00 |
| Frt | 0.91 | | 1.00 | | | 1.00 |
| Flt Protected | 0.98 | | 1.00 | | | 1.00 |
| Satd. Flow (prot) | 1497 | | 2655 | | | 1675 |
| Flt Permitted | 0.98 | | 1.00 | | | 1.00 |
| Satd. Flow (perm) | 1497 | | 2655 | | | 1675 |
| Peak-hour factor, PHF | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 |
| Adj. Flow (vph) | 1 | 2 | 206 | 1 | 2 | 854 |
| RTOR Reduction (vph) | 2 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 1 | 0 | 207 | 0 | 0 | 856 |
| Confl. Peds. (#/hr) | 16 | 28 | | 309 | 309 | |
| Confl. Bikes (#/hr) | | | | 18 | | |
| Heavy Vehicles (%) | 0% | 0% | 12% | 12% | 3% | 3% |
| Parking (#/hr) | | | 0 | 0 | | |
| Turn Type | Prot | | NA | | Perm | NA |
| Protected Phases | 4 | | 2 | | | 6 |
| Permitted Phases | | | | | 6 | |
| Actuated Green, G (s) | 20.0 | | 79.0 | | | 79.0 |
| Effective Green, g (s) | 22.0 | | 81.0 | | | 81.0 |
| Actuated g/C Ratio | 0.20 | | 0.74 | | | 0.74 |
| Clearance Time (s) | 5.0 | | 6.0 | | | 6.0 |
| Vehicle Extension (s) | 1.0 | | 1.0 | | | 1.0 |
| Lane Grp Cap (vph) | 299 | | 1955 | | | 1233 |
| v/s Ratio Prot | c0.00 | | 0.08 | | | |
| v/s Ratio Perm | | | | | | 0.51 |
| v/c Ratio | 0.00 | | 0.11 | | | 0.69 |
| Uniform Delay, d1 | 35.2 | | 4.1 | | | 7.8 |
| Progression Factor | 1.00 | | 0.99 | | | 0.13 |
| Incremental Delay, d2 | 0.0 | | 0.1 | | | 1.9 |
| Delay (s) | 35.2 | | 4.2 | | | 2.9 |
| Level of Service | D | | A | | | A |
| Approach Delay (s) | 35.2 | | 4.2 | | | 2.9 |
| Approach LOS | D | | A | | | A |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 2000 Control Delay | 3.2 | HCM 2000 Level of Service | A |
| HCM 2000 Volume to Capacity ratio | 0.55 | | |
| Actuated Cycle Length (s) | 110.0 | Sum of lost time (s) | 7.0 |
| Intersection Capacity Utilization | 74.2% | ICU Level of Service | D |
| Analysis Period (min) | 15 | | |

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track          Synchro 11 Report
SWA                                                                             Page 38

NPS-AR-000769

HCM Signalized Intersection Capacity Analysis
1249: Raoul Wallenberg Dr SW & Holocaust Plz

02/17/2021

c   Critical Lane Group

NPS-AR-000770

## Lanes, Volumes, Timings
### 7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

02/17/2021

| Lane Group | SBL | SBR | SEL | SET | NWT | NWR | Ø2 | Ø4 | Ø5 | Ø6 | Ø8 | Ø12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | | | ↟↟ | | | | | | | | |
| Traffic Volume (vph) | 743 | 0 | 0 | 1580 | 0 | 0 | | | | | | |
| Future Volume (vph) | 743 | 0 | 0 | 1580 | 0 | 0 | | | | | | |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 | | | | | | |
| Lane Width (ft) | 11 | 11 | 11 | 11 | 11 | 11 | | | | | | |
| Lane Util. Factor | 1.00 | 1.00 | 1.00 | 0.95 | 1.00 | 1.00 | | | | | | |
| Ped Bike Factor | 0.90 | | | | | | | | | | | |
| Frt | | | | | | | | | | | | |
| Flt Protected | 0.950 | | | | | | | | | | | |
| Satd. Flow (prot) | 1525 | 0 | 0 | 3110 | 0 | 0 | | | | | | |
| Flt Permitted | 0.950 | | | | | | | | | | | |
| Satd. Flow (perm) | 1375 | 0 | 0 | 3110 | 0 | 0 | | | | | | |
| Right Turn on Red | No | Yes | | | | Yes | | | | | | |
| Satd. Flow (RTOR) | | | | | | | | | | | | |
| Link Speed (mph) | 25 | | | 25 | 25 | | | | | | | |
| Link Distance (ft) | 89 | | | 1252 | 233 | | | | | | | |
| Travel Time (s) | 2.4 | | | 34.1 | 6.4 | | | | | | | |
| Confl. Peds. (#/hr) | 137 | | | | | | | | | | | |
| Peak Hour Factor | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | | | | | | |
| Heavy Vehicles (%) | 3% | 3% | 1% | 1% | 2% | 2% | | | | | | |
| Adj. Flow (vph) | 766 | 0 | 0 | 1629 | 0 | 0 | | | | | | |
| Shared Lane Traffic (%) | | | | | | | | | | | | |
| Lane Group Flow (vph) | 766 | 0 | 0 | 1629 | 0 | 0 | | | | | | |
| Enter Blocked Intersection | No | No | No | No | No | No | | | | | | |
| Lane Alignment | Left | Right | Left | Left | Left | Right | | | | | | |
| Median Width(ft) | 11 | | | 0 | 0 | | | | | | | |
| Link Offset(ft) | 0 | | | 0 | 0 | | | | | | | |
| Crosswalk Width(ft) | 16 | | | 16 | 16 | | | | | | | |
| Two way Left Turn Lane | | | | | | | | | | | | |
| Headway Factor | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | 1.19 | | | | | | |
| Turning Speed (mph) | 15 | 9 | 15 | | | 9 | | | | | | |
| Turn Type | Prot | | | NA | | | | | | | | |
| Protected Phases | 14 | | | 2 12 | | | 2 | 4 | 5 | 6 | 8 | 12 |
| Permitted Phases | | | | | | | | | | | | |
| Minimum Split (s) | 13.0 | | | | | | 27.0 | 29.0 | 16.0 | 44.0 | 50.0 | 16.0 |
| Total Split (s) | 50.0 | | | | | | 60.0 | 50.0 | 16.0 | 44.0 | 50.0 | 60.0 |
| Total Split (%) | 45.5% | | | | | | 55% | 45% | 15% | 40% | 45% | 55% |
| Maximum Green (s) | 44.0 | | | | | | 49.0 | 40.0 | 5.0 | 40.0 | 40.0 | 54.0 |
| Yellow Time (s) | 4.0 | | | | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| All-Red Time (s) | 2.0 | | | | | | 7.0 | 6.0 | 7.0 | 0.0 | 6.0 | 2.0 |
| Lost Time Adjust (s) | -2.0 | | | | | | | | | | | |
| Total Lost Time (s) | 4.0 | | | | | | | | | | | |
| Lead/Lag | | | | | | | | | Lag | Lead | | |
| Lead-Lag Optimize? | | | | | | | | | | | | |
| Walk Time (s) | | | | | | | 10.0 | 10.0 | | 13.0 | 10.0 | |
| Flash Dont Walk (s) | | | | | | | 6.0 | 9.0 | | 18.0 | 37.0 | |
| Pedestrian Calls (#/hr) | | | | | | | 0 | 0 | | 0 | 0 | |
| Act Effct Green (s) | 46.0 | | | 51.0 | | | | | | | | |
| Actuated g/C Ratio | 0.42 | | | 0.46 | | | | | | | | |

Proposed Cycle Track Combined 5:00 pm 11/26/2019 Proposed Cycle Track
SWA

Synchro 11 Report
Page 40

NPS-AR-000771

## Lanes, Volumes, Timings
### 7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

02/17/2021

| Lane Group | SBL | SBR | SEL | SET | NWT | NWR | Ø2 | Ø4 | Ø5 | Ø6 | Ø8 | Ø12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v/c Ratio | 1.20 | | | 1.13 | | | | | | | | |
| Control Delay | 105.1 | | | 97.3 | | | | | | | | |
| Queue Delay | 0.0 | | | 0.0 | | | | | | | | |
| Total Delay | 105.1 | | | 97.3 | | | | | | | | |
| LOS | F | | | F | | | | | | | | |
| Approach Delay | 105.1 | | | 97.3 | | | | | | | | |
| Approach LOS | F | | | F | | | | | | | | |

| Intersection Summary | |
|---|---|
| Area Type: | CBD |
| Cycle Length: 110 | |
| Actuated Cycle Length: 110 | |
| Offset: 80 (73%), Referenced to phase 2:SET and 6:Ped, Start of Yellow | |
| Natural Cycle: 150 | |
| Control Type: Pretimed | |
| Maximum v/c Ratio: 1.20 | |
| Intersection Signal Delay: 99.8 | Intersection LOS: F |
| Intersection Capacity Utilization 105.1% | ICU Level of Service G |
| Analysis Period (min) 15 | |

Splits and Phases:    7225: EB Maine Ave SW & Raoul Wallenberg Dr SW



NPS-AR-000772

Queues
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW

| Lane Group | SBL | SET |
|---|---|---|
| Lane Group Flow (vph) | 766 | 1629 |
| v/c Ratio | 1.20 | 1.13 |
| Control Delay | 105.1 | 97.3 |
| Queue Delay | 0.0 | 0.0 |
| Total Delay | 105.1 | 97.3 |
| Queue Length 50th (ft) | ~202 | ~704 |
| Queue Length 95th (ft) | m#41 | #842 |
| Internal Link Dist (ft) | 9 | 1172 |
| Turn Bay Length (ft) | | |
| Base Capacity (vph) | 637 | 1441 |
| Starvation Cap Reductn | 0 | 0 |
| Spillback Cap Reductn | 0 | 0 |
| Storage Cap Reductn | 0 | 0 |
| Reduced v/c Ratio | 1.20 | 1.13 |

Intersection Summary

~   Volume exceeds capacity, queue is theoretically infinite.
    Queue shown is maximum after two cycles.
#   95th percentile volume exceeds capacity, queue may be longer.
    Queue shown is maximum after two cycles.
m   Volume for 95th percentile queue is metered by upstream signal.

NPS-AR-000773

HCM Signalized Intersection Capacity Analysis
7225: EB Maine Ave SW & Raoul Wallenberg Dr SW                                        02/17/2021

| Movement | SBL | SBR | SEL | SET | NWT | NWR |
|---|---|---|---|---|---|---|
| Lane Configurations | ↰ | | | ↑↑ | | |
| Traffic Volume (vph) | 743 | 0 | 0 | 1580 | 0 | 0 |
| Future Volume (vph) | 743 | 0 | 0 | 1580 | 0 | 0 |
| Ideal Flow (vphpl) | 1900 | 1900 | 1900 | 1900 | 1900 | 1900 |
| Lane Width | 11 | 11 | 11 | 11 | 11 | 11 |
| Total Lost time (s) | 4.0 | | | 9.0 | | |
| Lane Util. Factor | 1.00 | | | 0.95 | | |
| Frpb, ped/bikes | 1.00 | | | 1.00 | | |
| Flpb, ped/bikes | 1.00 | | | 1.00 | | |
| Frt | 1.00 | | | 1.00 | | |
| Flt Protected | 0.95 | | | 1.00 | | |
| Satd. Flow (prot) | 1525 | | | 3110 | | |
| Flt Permitted | 0.95 | | | 1.00 | | |
| Satd. Flow (perm) | 1525 | | | 3110 | | |
| Peak-hour factor, PHF | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 | 0.97 |
| Adj. Flow (vph) | 766 | 0 | 0 | 1629 | 0 | 0 |
| RTOR Reduction (vph) | 0 | 0 | 0 | 0 | 0 | 0 |
| Lane Group Flow (vph) | 766 | 0 | 0 | 1629 | 0 | 0 |
| Confl. Peds. (#/hr) | 137 | | | | | |
| Heavy Vehicles (%) | 3% | 3% | 1% | 1% | 2% | 2% |
| Turn Type | Prot | | | NA | | |
| Protected Phases | 14 | | | 2 12 | | |
| Permitted Phases | | | | | | |
| Actuated Green, G (s) | 44.0 | | | 54.0 | | |
| Effective Green, g (s) | 46.0 | | | 56.0 | | |
| Actuated g/C Ratio | 0.42 | | | 0.51 | | |
| Clearance Time (s) | 6.0 | | | | | |
| Lane Grp Cap (vph) | 637 | | | 1583 | | |
| v/s Ratio Prot | c0.50 | | | c0.52 | | |
| v/s Ratio Perm | | | | | | |
| v/c Ratio | 1.20 | | | 1.03 | | |
| Uniform Delay, d1 | 32.0 | | | 27.0 | | |
| Progression Factor | 0.15 | | | 1.00 | | |
| Incremental Delay, d2 | 92.6 | | | 30.4 | | |
| Delay (s) | 97.3 | | | 57.4 | | |
| Level of Service | F | | | E | | |
| Approach Delay (s) | 97.3 | | | 57.4 | 0.0 | |
| Approach LOS | F | | | E | A | |

| Intersection Summary | | | | |
|---|---|---|---|---|
| HCM 2000 Control Delay | | 70.2 | HCM 2000 Level of Service | E |
| HCM 2000 Volume to Capacity ratio | | 1.33 | | |
| Actuated Cycle Length (s) | | 110.0 | Sum of lost time (s) | 25.0 |
| Intersection Capacity Utilization | | 105.1% | ICU Level of Service | G |
| Analysis Period (min) | | 15 | | |

c   Critical Lane Group

NPS-AR-000774



March 2021

# 15th Street Safety Improvements

**Project Overview**

Wikimedia Commons, user "AgnosticPreachersKid"

NPS-AR-000775

# 15th Street Safety Improvements



NPS-AR-000776



Please visit our project website: http://bit.ly/15thStreetPBL

Share your ideas & comments:
https://www.surveymonkey.com/r/15thStreetPBL

NPS-AR-000777

# What Are We Covering Today?

**1** Intro

**2** Why it's Important

**3** Goals

**4** Concepts

**5** Public Engagement

**6** Next Steps

**Intro:** Setting the Stage



NPS-AR-000778



**INTRO**

# 15th Street Safety Improvements

**15th Street
from Pennsylvania Avenue
to Maine Avenue**

NPS-AR-000779

# What's Involved in this Effort?









| Existing Conditions Evaluation | Interim Improvements Plan | Long-Term Improvements Plan | Maintenance Agreement |
|---|---|---|---|

How do people walk, scoot, bike, roll, drive?

Where are crashes happening?

How do we make interim improvements?

**100% design**

How do we make long-term improvements?

**30% design**
**3-5 years**

How do DDOT and NPS keep the improvements maintained?

## PUBLIC INVOLVEMENT

Collaboration and input from key stakeholders, federal agencies, and the community

            

NPS-AR-000780

6

# Where Are We in this Process?

 

 

## Existing Conditions & Interim Concept

## Refined Interim Plan & Long-Term Concept

**Oct 2020**
- Project Startup
- Establish Project Objectives

**Nov/Dec 2020**
- Traffic Analysis & Crash Data Review
- Conceptual Design

**Jan/Feb 2021**
- Stakeholder Meetings
- Public Meeting #1 (Feb 18)

**Mar/Apr 2021**
- Federal Stakeholder Meetings
- Stakeholder Meeting Follow-ups

**Today**



**May/June 2021**
- Public Meeting #2 (May 12)
- **Federal Stakeholder Meetings**
- Interim Plan Construction Documents

**July/Aug 2021**
- Planned re-paving of Ohio Drive
- Construction of Interim Design
- 30% Plans for Long-Term Improvements

NPS-AR-000781

**Why** it's Important



NPS-AR-000782

# Mentioned in Previous Plans



### NPS Paved Trails Study
2016

Identified need for separated bike facility on 15th Street



### National Mall Plan
2010

Identified segment as high-volume non-motorized corridor

### moveDC Plan
2014

Proposed protected cycletrack and off-street trail connection

**MISSING LINK in local and regional non-motorized network**

**... along a High Volume Corridor**

NPS-AR-000733

WHY

# 15th Street Safety Improvements Including Cycle Track

- Closes the bikeway gap from Pennsylvania Avenue to the 14th Street Bridge

- This scope of work focuses on 15th Street between Pennsylvania Avenue NW and Maine Avenue SW



DDOT Roadway

NPS Roadway

**Existing and Proposed Bike Infrastructure**

— Existing Bike Lane/Cycletrack

–– Proposed Bike Lane/Cycletrack

— Proposed Project Scope and Cycletrack alignment

–– Bike Trails

cb Capital Bikeshare

NPS-AR-000784

NPS to install cycle track this summer (2021) during repaving activities

# High Volume of Bikes and Scooters



## Capital Bikeshare Trip Heatmap
Red refers to higher usage

## Strava Bicycle Heatmap
Purple refers to higher usage



## Shared Scooter Trip Heatmap
Red refers to higher usage

NPS-AR-000785

11

# Visitors are an Important User Group

- Three bus lay-bys are located along the National Mall on the west side of 15th Street

- All lay-bys are serviced by the DC Circulator 'National Mall' Route.

- BigBus sightseeing company uses lay-by #2 & #3



# Opportunity to Balance Access, Capacity, and Delay





NPS-AR-000787

13

# Opportunity to Balance Access, Capacity, and Delay





# People Get Around in Different Ways



NPS-AR-000789

# Which Can Lead to Conflicts



**Vehicles and
People Walking or Bicycling**

Permissive turning movements pose safety risks



**People Walking, Rolling,
Biking, and Scootering**

Crowding and confusion on National Mall pathways



**Buses and People Biking**

Bus access and bicycle movement across lay-bys



NPS-AR-000790

# Conflicts Can Lead to Crashes

# 200+

Number of crashes (all modes) that occurred on the 15th Street corridor within our study area between 2015 and 2020

NPS-AR-000791

**Average Annual Daily Traffic (2018)**
- 983-5,000 vehicles
- 5,001-10,000 vehicles
- 10,001-20,000 vehicles
- 20,001-248,561 vehicles

**Crashes Involving Pedestrians and Bicyclists within Project Area (2015-2020)**
- Vehicle-Pedestrian (98 Total)
- Vehicle-Bicycle (54 Total)
- Vehicle-Pedestrian-Bicycle (4 Total)

**Crash Density**
- 1-2 crashes
- 3-5 crashes

# Not Just About Statistics: It's About People



## Walker Willa

Willa likes to spend weekends visiting museums located along the National Mall with her friends.

She wishes the Mall pathways could be more relaxing, as she prefers not to dodge people on scooters.



## Biker Bea

Bea usually takes the metro from her apartment in Logan Circle to work in Crystal City, VA, but on nice days she rides her bike.

Between the White House and the 14th Street Bridge, Bea bikes on the sidewalk to avoid fast and unsafe drivers.



## Driver Dana

Dana drives into DC a few days a week to babysit her grandchild. The portion of her trip along Constitution Ave is the most stressful.

She feels that the road is already quite chaotic – how will everyone share the road?



## Tourist Tom

Tom is visiting from out of town and has decided to use the DC Circulator to tour sites along the National Mall.

Since he is on vacation, his main priority is that stops are easy to find and easy to use.

NPS-AR-000792

18

# **Goals:** What Are We Trying to Accomplish?



**3**

NPS-AR-000793

# What Are We Trying to Accomplish?







**Safety**

A safe right-of-way for people, regardless of walking, biking, or driving

**Ease of Use**

Improve function of the street and intersections to make them easier to use and understand

**Access/Delay**

Balance travel delay with right-of-way capacity and access for everyone who uses the street

NPS-AR-000794

20

# **Concepts:** Design Recommendations



NPS-AR-000795

# What Does a Cycle Track Look Like?

**INSPIRATION FROM PEER CITIES**



**Seattle**



**Chicago**



**Washington, DC**

NPS-AR-000796



# What Does a Cycle Track Look Like?

## IMAGINING A CYCLE TRACK ON 15TH STREET

NPS-AR-000797

# Vertical Protection

- Concrete wheel stops with reflective strips are preferred for durability and have limited impact on viewshed.

- Along the Mall, **no flexible posts will be used  (except at intersections)**

- North of Constitution Avenue, flexible posts will be considered for added vertical protection

- A **short-term application is needed** for the 15th Street portion through the National Mall (permanent application can occur with mill/paving in summer 2022)

NPS-AR-000798



**4th Street SW through National Mall**

# Vertical Protection

**AT INTERSECTIONS**

- A vertical element at intersections in needed to provide visibility (and to deter vehicles from entering bike facility)

- Design would seek to minimize the number of flexible posts at each intersection

- 2-3 flexible posts used to add visibility to concrete buffer



NPS-AR-000799

**4th Street SW through National Mall**

# Vertical Protection

Flexible Posts

**AT INTERSECTIONS, CYCLETRACK CENTERLINE**

- A vertical element at the centerline of cycletracks are also needed – due to the facility's width (to deter vehicles from entering facility)

- Options for centerline post:
  - 2-3 flexible posts
  - 1 stainless steel or K-71 bollard



NPS-AR-000800

**K-71**



1th Street NE cycletrack, north of K Street NE

Bollard



1st Street NE at Columbus Circle

# Repaving Schedules

- 2021 Repaving schedules are helping to drive the construction this year

- Some interim conditions will occur for segment that is getting repaved in 2022



**TIMELINE**

White House

15th St NW

Washington Monument

Tidal Basin

# 2021 Interim Improvements

**Long-Term Condition**

**Concrete barrier with flexible posts**

**Interim Condition**

**Rubber wheel stops with flexible posts**
**Bus lay-by reconstruction**

**Long-Term Condition**

**Rubber wheel stops with flexible posts**

NPS-AR-000802



4th Street SW, National Mall

**Concrete barrier with flexible posts**



East Basin Drive , Jefferson Memorial

**Rubber wheel stop with flexible posts (at intersections only)**

28

# 2022 Long-Term Improvements

**2021 Condition**

**Long-Term Condition**

**Permanent curb buffer for cycletrack**
**No change to bus lay-bys**

**2021 Condition**



NPS-AR-000803

**Permanent granite curb buffer**

# Let's Zoom in on 15th Street at …

**1**  Pennsylvania Avenue NW

**2**  Constitution Avenue NW

**3**  Madison Drive NW

**4**  Jefferson Drive SW

**5**  Independence Avenue SW*

**6**  Maine Avenue SW*

*15th Street becomes Raoul Wallenberg Pl SW between Independence & Maine Avenues SW*

NPS-AR-000804



30

# How Might the 15ᵗʰ Street Improvements Affect Vehicular Traffic?

| Intersection | Control[1] | Existing | | | Proposed | | |
|---|---|---|---|---|---|---|---|
| | | Peak Hour | Delay (sec)[2] | LOS | Peak Hour | Delay (sec)[2] | LOS |
| 15th St NW & Pennsylvania Ave NW | Signal | AM | 23.3 | C | AM | 37.2 | D |
| | | PM | 14.3 | B | PM | 13.6 | B |
| 15th St NW & Lower E St NW | Signal | AM | 42.3 | D | AM | 52.7 | D |
| | | PM | 25.7 | C | PM | 38.8 | D |
| 15th St NW & Constitution Ave NW | Signal | AM | 55.7 | E | AM | 93.5 | F |
| | | PM | 40.1 | D | PM | 102.6 | F |
| 15th St NW & Madison Dr NW | Signal | AM | 5.2 | A | AM | 63.1 | E |
| | | PM | 9.7 | A | PM | 45.8 | D |
| 15th St NW & Jefferson Dr SW | Signal | AM | 18.4 | B | AM | 12.4 | B |
| | | PM | 7.6 | A | PM | 7.1 | A |
| Raoul Wallenberg Dr SW & Independence Ave SW | Signal | AM | 42.6 | D | AM | 42.3 | D |
| | | PM | 38 | D | PM | 46.2 | D |
| Raoul Wallenberg Dr SW & Holocaust Plz | Signal | AM | 2.3 | A | AM | 3.5 | A |
| | | PM | 1.9 | A | PM | 3.2 | A |
| Raoul Wallenberg Dr SW & WB Maine Ave SW | Signal | AM | 20.9 | C | AM | 26.1 | C |
| | | PM | 17.6 | B | PM | 61.1 | E |
| Raoul Wallenberg Dr SW & EB Maine Ave SW | Signal | AM | 9.2 | A | AM | 16.9 | B |
| | | PM | 17 | B | PM | 70.2 | E |

Notes:
1. Signal = Signalized intersection; TWSC = Two-Way STOP-Controlled intersection; SSSC = Side-Street STOP-Controlled intersection.
2. Intersection average vehicle delay for TWSC and SSSC intersections is only for the STOP-controlled movement (e.g., NB = Northbound, WB = Westbound). The highest vehicle delay per STOP-controlled movement is presented in the table.

NPS-AR-000805

31

# 1. Pennsylvania Avenue NW



**13' cycle track with bike turn lane**

**12' cycle track with bike turn lane**

**Repurposed parking lane for cycle track**

**Permit right turns into White House Access Road.**

| | AM | PM |
|---|---|---|
| Existing LOS | D | C |
| Proposed LOS | D | D |

# 2. Constitution Avenue NW



**10' cycle track, 3' buffer**
**10' vehicle lanes**

**Right turn on green arrow only to avoid conflict with bicycles and pedestrians.**

**N**

**Left turn on green arrow only to avoid conflict with bicycles and pedestrians**

|  | AM | PM |
|---|---|---|
| **Existing LOS** | E | D |
| **Proposed LOS** | F | F |

NPS-AR-000807

CONCEPTS

# 4. Jefferson Drive SW    3. Madison Drive NW



12' cycle track, 3' buffer
11' vehicle lanes

|  | AM | PM |
|---|---|---|
| Existing LOS | B | A |
| Proposed LOS | B | A |

- Extended AM traffic signal timing from 55 to 110 seconds
- Pedestrian only movement added

|  | AM | PM |
|---|---|---|
| Existing LOS | A | A |
| Proposed LOS | E | D |

NPS-AR-000808

# 6. Maine Avenue SW



**Close this slip lane; prohibit right turn movement**

|  | AM | PM |
|---|---|---|
| Existing LOS | C | B |
| Proposed LOS | C | E |

N

12' cycle track, 3' buffer
12' vehicle lanes
8' parking lane

NPS-AR-000809

35

# 6. Maine Avenue SW



**Cycle track passes in front of island and takes the curb lane**

| | AM | PM |
|---|---|---|
| **Existing LOS** | C | B |
| **Proposed LOS** | C | E |

**N**

**12' cycle track, 3' buffer**
**12' vehicle lanes**
**8' parking lane**

NPS-AR-000810

36

# 6. Maine Avenue SW



# Other Considerations: Bus Lay-bys
## SEPARATE MODES AT BUS LAY-BYS



**Route cycle track into existing lay-by space; cycle track remains at street level**

**Demo and replace existing median island with 12′ wide extension for bus load/unload zone**

**8′ cycle track, 12′ platform**
**12′ vehicle lanes**
**11′ bus lane**
**8′ parking lane**

RAOUL WALLENBERG PL, SW

NPS-AR-000812

# Other Considerations: Maintenance

**RESOLVE MAINTENANCE GRAY AREAS**

- DDOT will maintain concrete vertical separation

- DDOT will provide snow clearance

- NPS will develop alternative snow storage solution



NPS-AR-000813

39

# How Might the 15th Street Improvements Affect People?









## Walker Willa

With the improvements, Willa can enjoy her time with friends taking in the scenery of the Mall, snapping photos, and popping in and out of museums.

## Biker Bea

With a cycle track in place, Bea feels more confident biking along 15th Street.

Now, there are fewer hurdles to commuting by bicycle.

## Driver Dana

With a clearly delineated cycle track and dedicated signals for different road users, Dana sees walkers and bikers more clearly and feels more comfortable traveling on DC's streets.

## Tourist Tom

With a redesigned 15th Street, Tom can hop on and off the DC Circulator with ease. After seeing the popularity of the new cycle track, he may even try Capital Bikeshare next time he's in town!

NPS-AR-000814

40

CONCEPTS

# Overall Design Outcomes



**Safety**



**Ease of Use**



**Access/Delay**

| | Safety | Ease of Use | Access/Delay |
|---|---|---|---|
|  **Walker Willa**  |  |  |  |
|  **Biker Bea**  |  |  |  |
|  **Driver Dana**  |  |  |  |
|  **Tourist Tom**  |  |  |  |

NPS-AR-000815

41

# Public Engagement



NPS-AR-000816

# Snapshot of Public Engagement ...

**1** **140 attendees** at Public Meeting #1:

96 community stakeholders, 4 ANC commissioners
30 government staff and 10 consultants

**2** **130 public comments** received

of whom: almost all (98%) bike this segment
62% also walk this segment,
16% also drive and 13% also ride transit

**3** **100 views** of public meeting materials
via Facebook Live, YouTube and the project website

**4** **Bilingual inter-agency engagement**
ongoing with street vendors and tour
guides/tour bus operators

NPS-AR-000817






# **Next Steps:** Where We're Headed



NPS-AR-000818

# Next Steps in this Project

 

 

## Existing Conditions & Interim Concept

## Refined Interim Plan & Long-Term Concept

**Oct 2020**
- Project Startup
- Establish Project Objectives

**Nov/Dec 2020**
- Traffic Analysis & Crash Data Review
- Conceptual Design

**Jan/Feb 2021**
- Stakeholder Meetings
- Public Meeting #1 (Feb 18)

**Mar/Apr 2021**
- Federal Stakeholder Meetings
- Stakeholder Meeting Follow-ups

**Today**



**May/June 2021**
- Public Meeting #2 (May 12)
- **Federal Stakeholder Meetings**
- Interim Plan Construction Documents

**July/Aug 2021**
- Planned re-paving of Ohio Drive
- Construction of Interim Design
- 30% Plans for Long-Term Improvements

NPS-AR-000819

# Thank You!

Please visit our project website:  http://bit.ly/15thStreetPBL

Share your ideas & comments:

https://www.surveymonkey.com/r/15thStreetPBL



NPS-AR-000820

# 15TH STREET SAFETY IMPROVEMENTS – PHOTO RENDERING




**National Capital Planning Commission**

# 15th Street Safety Improvements

15th Street from Pennsylvania Avenue to Maine Avenue, Washington DC

## Approval of Preliminary and Final Site Development Plans

United States Department of the Interior

NPS-AR-000822

June 3, 2021 | File: 8272

# Project Summary

**Commission Meeting Date:** June 3, 2021

**NCPC Review Authority:** 40 U.S.C. § 8722(b)(1) and (d)

**Applicant Request:** Approval of Preliminary and Final Site Development Plans

**Session:** Consent Calendar

**NCPC Review Officer:** Jamie Herr

**NCPC File Number:** 8272

**Project Summary:**

The National Park Service, in coordination with the District Department of Transportation is proposing safety improvements to a portion of 15th Street, between Maine Avenue, SW and Pennsylvania Avenue, NW. The improvements include closing the western most lane of traffic, the addition of a new cycle-track, a variety of physical vertical protection of the cycle-track, a new bus layby design and associated lane markings. The construction of the interim design is proposed with planned 2021 repaving of Ohio Drive with the goal of implementing the long-term improvements in 2022. The purpose of the improvements is to improve safety for all road users, improve the ease of use of the roadway and balance roadway access across all users.

NPS-AR-000823

# Site Location



Location Map

NPS-AR-000824

# 15th Street Safety Improvements - Purpose

## Conflicts Can Lead to Crashes

**200+**

Number of crashes (all modes) that occurred on the 15th Street corridor within our study area between 2015 and 2020



Average Annual Daily Traffic (2018)
- 983-5,000 vehicles
- 5,001-10,000 vehicles
- 10,001-20,000 vehicles
- 20,001-248,561 vehicles

Crashes Involving Pedestrians and Bicyclists within Project Area (2015-2020)
- Vehicle-Pedestrian (98 Total)
- Vehicle-Bicycle (54 Total)
- Vehicle-Pedestrian-Bicycle (4 Total)

Crash Density
- 1-2 crashes
- 3-5 crashes

NPS-AR-000825

**4**    National Capital Planning Commission    File: 8272    4

# 15th Street Safety Improvements – Proposed Elements

- Closes the bikeway gap from Pennsylvania Avenue to the 14th Street Bridge

- This scope of work focuses on 15th Street between Pennsylvania Avenue NW and Maine Avenue SW



**DDOT Roadway**

**NPS Roadway**

**NPS to install cycle track this summer (2021) during repaving activities**

Existing and Proposed Bike Infrastructure

— Existing Bike Lane/Cycletrack

- - - Proposed Bike Lane/Cycletrack

— Proposed Project Scope and Cycletrack alignment

- - Bike Trails

cb Capital Bikeshare

NPS-AR-000826

**5** | National Capital Planning Commission | File: 8272

# 15th Street Safety Improvements – Vertical Protection Elements

- Concrete wheel stops with reflective strips are preferred for durability and have limited impact on viewshed.

- Along the Mall, **no flexible posts will be used  (except at intersections)**

- North of Constitution Avenue, flexible posts will be considered for added vertical protection

- A **short-term application is needed** for the 15th Street portion through the National Mall (permanent application can occur with mill/paving in summer 2022)



NPS-AR-000827